B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
### District of New Jersey

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__,     Case No. __09-28689__
Debtor

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 20,482,104.08 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 2 | | 8,246,964.11 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 109 | | 0.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 41 | | 10,587,967.72 | |
| G - Executory Contracts and Unexpired Leases | Yes | 3 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 161 | | | |
| Total Assets | | | 20,482,104.08 | | |
| Total Liabilities | | | | 18,834,931.83 | |

B6A (Official Form 6A) (12/07)

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No. __09-28689__
_____
Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                   Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No.    **09-28689**
                                                                                              ,
                                                            Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **First State Bank** **Bamboo Abbott Operating Account** **Account Number: 10500759** | - | 252,880.09 |
| | | **First State Bank** **Bamboo Abbott Payroll Account** **Account Number: 10500775** | - | 383.60 |
| | | **Wells Fargo Bank N.A.** **Wells Fargo Business Credit (Depository Account)** **F/B/O Bamboo Abbott Inc** **Account Number: 4121675094** | - | 62,397.49 |
| | | **First State Bank** **Wells Fargo Business Credit (Blocked Account)** **F/B/O Bamboo Abbott Inc** **Account Number: 10502318** | - | 0.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |

Sub-Total >    315,661.18
(Total of this page)

   **3**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No.  **09-28689**
_____
Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **Selective Way Insurance Company Wantage Avenue Branchville, NJ 07890 Coverage includes - General Liability, Automobile, Inland Marine, Umbrella, Crime, and Output Program Policy No. 1881979 Expires 3/21/10 Total Premium $143,843.00** **Selective Way Insurance Company Crime Coverage Policy No. 6021508 Expires 3/21/10 Total Premium $2,327.00** | - | **Unknown** |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Payments due from customers** | - | **6,046,169.26** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |

Sub-Total >    **6,046,169.26**
(Total of this page)

Sheet   __1__   of   __3__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**   ,   Case No.   **09-28689**

                       Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | | **Notes Receivable** | - | **329,000.00** |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Potential Claims Against Wells Fargo Bank, N.A.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | | **Prestige®Window Fashions (trademark)** | - | **Unknown** |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | | **Proprietary Information** | - | **Unknown** |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2006 Ford E-350 (Book value as of 7/31/09)** | - | **18,991.66** |
| | | **2006 Ford Explorer (Book value as of 7/31/09)** | - | **20,596.00** |
| | | **2006 Ford E-350 (Book value as of 7/31/09)** | - | **19,146.72** |
| | | **2006 Ford Explorer (Book value as of 7/31/09)** | - | **20,209.20** |
| | | **2006 Lexus ES 350 (Book value as of 7/31/09)** | - | **25,249.06** |
| 26. Boats, motors, and accessories. | X | | | |

                                                    Sub-Total >      **433,192.64**
                                        (Total of this page)

Sheet __2__ of __3__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                       Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,   Case No.    **09-28689**

Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27.  Aircraft and accessories. | X | | | |
| 28.  Office equipment, furnishings, and supplies. | X | | | |
| 29.  Machinery, fixtures, equipment, and supplies used in business. | | **Machinery and Equipment as of June 30, 2009 (book value net of accumulated depreciation)** | - | **2,285,628.00** |
| 30.  Inventory. | | **Inventory (cost value)** | - | **11,401,453.00** |
| 31.  Animals. | X | | | |
| 32.  Crops - growing or harvested. Give particulars. | X | | | |
| 33.  Farming equipment and implements. | X | | | |
| 34.  Farm supplies, chemicals, and feed. | X | | | |
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >     **13,687,081.00**
(Total of this page)
Total >     **20,482,104.08**

Sheet   **3**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No. __09-28689__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 1/16/07 | | | | | |
| **Dell Financial Services, L.P.** **12234 N. IH-35, Bldg. B** **Austin, TX 78753** | | - | **UCC** **All computer equipment and peripherals leased pursuant to Lease #007598501-002 dated January 10, 2007** | | | X | | |
| | | | Value $          **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| **Additional Notice Party:** **Dell Financial Services, L.P.** | | | **Dell Financial Services, L.P.** **PO Box 81577** **Austin, TX 78708** | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| **Wells Fargo Bank, N.A.** **Wells Fargo Business Credit** **Attn: Rel. Manager - Bamboo Abbott, Inc.** **119 West 40th Street, 16th Floor** **New York, NY 10018** | X | - | | | | X | | |
| | | | Value $          **Unknown** | | | | **8,246,964.11** | **0.00** |
| Account No. | | | | | | | | |
| **Additional Notice Party:** **Wells Fargo Bank, N.A.** | | | **Jeffrey M. Rosenthal, Esq.** **Greenberg Traurig, LLP** **200 Park Avenue** **Florham Park, NJ 07932** | | | | | |
| | | | Value $ | | | | | |
| __1__ continuation sheets attached | | | Subtotal (Total of this page) | | | | **8,246,964.11** | **0.00** |

**B6D (Official Form 6D) (12/07) - Cont.**

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions_____,    Case No. ___09-28689_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**Additional Notice Party:**<br>**Wells Fargo Bank, N.A.** | | | **Scott D. Cousins, Esq.**<br>**Greenberg Traurig, LLP**<br>**The Nemours Building, Suite 1200**<br>**1007 North Orange Street**<br>**Wilmington, DE 19801** | | | | | |
| | | | Value $ | | | | | |
| Account No.<br><br>**Wells Fargo Financial Leasing, Inc.**<br>**400 Locust Street, Suite 500**<br>**Des Moines, IA 50309** | - | | **2/14/06**<br><br>**UCC**<br><br>**1 IR UP6-30 Air Compressor &**<br>**Installation** | | | | | |
| | | | Value $              **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __1____ of __1____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 8,246,964.11 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**              Case No.   **09-28689**

Debtor(s)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

The individual wage claimants identified on Schedule E may have been owed money from the Debtor on the date the Debtor's Chapter 11 Petition was filed. However, pursuant to the *Order Authorizing the Debtor to (I) Satisfy, and, to the Extent Applicable, Directing the Payroll Banks to Honor, Pre-Petition Gross Salaries, Payroll Taxes and Related Employee Benefit Obligations to the Debtor's Employees, and (II) Honor in Its Discretion, Pre-Petition Sick, Vacation and Personal Days; and Granting Related Relief*, entered by the Court on July 20, 2009, the pre-petition debt owed to these individuals was satisfied.

B6E (Official Form 6E) (12/07)

.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                               ,      Case No. ___**09-28689**___
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the bankruptcy petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**107**    continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                               Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,    Case No.    **09-28689**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Aburto, Gloria**<br>**701 State St.**<br>**Apt # 7**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Acevedo, Isabel**<br>**36 Ryan St.**<br>**Fords, NJ 08863** | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Acha, Rosa Maria**<br>**841 Harned St.**<br>**Apt # 3a**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Acosta, Sandra**<br>**381 Jeffries St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No.<br><br>**Aguilar, Alejandra**<br>**340 Suton St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet __1__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00 / 0.00     0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Aguilar, Daysun** **103 Peterson Ct.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Alavez, Irma S.** **438 Lawrie Street** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Almanzar Concepcion, Elsi** **375 State St.** **Apt # 203** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Almanzar, Fresa Mercedes** **306 Jeffrey St.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Almendaris, Rosio** **165  Horizon Dr.** **Edison, NJ 08817** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **2** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| 0.00 | |
|---|---|
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**  ,  Case No.  **09-28689**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Almonte, Nancis Adelina 352 Bruck Ave. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alvarez Silvera, Laura 562 Amboy Ave. Apt A-1 Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alvarez, Nancy 643 Franklin Drive Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Alves, Francisco 728 Ogden St. Elizabeth, NJ 07202 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Andrade, Emilio 276 Watson Ave. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **3**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.    **09-28689**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Andujar, Alida 388 Neville St. Perth Amboy, NJ 08861 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Antelada, Fernando 268 Washington St. Perth Amboy, NJ 08861 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Aparicio, Romeo 182 Kearny Ave. Perth Amboy, NJ 08861 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Aponte, Elsa 635 Carson Ave. Perth Amboy, NJ 08861 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Arbieto, Martha 5 Dally Ct Bldg 13 Apt #5 Perth Amboy, NJ 08861 | | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet __4___ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)    | 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Arevalo, Erica**<br>**307 Rector St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Argueta, Maria**<br>**221 Mellon Place**<br>**Elizabeth, NJ 07208** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Arias, Francisco**<br>**41 Wedgewood Ave.**<br>**Woodbridge, NJ 07095** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Arredondo, Dolores**<br>**204 1/2 New Brunswick Ave.**<br>**1st Floor**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Arreola, Rebeca**<br>**295 Smith St.**<br>**Apt #2**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **5** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page)    0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.  **09-28689**
                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Arzola, Lucrecia 262 Davidson Ave. #6 Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Auris, Carmen 124 Emerson St. Carteret, NJ 07008 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Auster, Paul 35 Joyce Road Plainview, NY 11803 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Auster, Paul 35 Joyce Road Plainview, NY 11803 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Avelar, Ingrid 167 Hall Ave. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **6**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00        0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,    Case No.    **09-28689**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Avila, Felisa** <br> **381 Prospect St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Avila, Irma** <br> **381 Prospect St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Avila, Lilia** <br> **49 Juliette St.** <br> **Apt 2** <br> **Hopelawn, NJ 08861** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Avila, Teresa** <br> **175 State St.** <br> **2nd Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br> **Aviles, Angelina** <br> **701 State Street** <br> **#1** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet **7** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Aviles, Julia A. 521 West Side Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Ayala, Zeneida 156 Paterson St. Apt. 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Bajwa, Surjit K. 41 Collidge Ave. Carteret, NJ 07008 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Barahona, Maria O. 379 Fayette St. #1-B Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |
| Account No. Barbadillo, Marineth 89 Market St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 | 0.00 |

Sheet **8** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) — 0.00 | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,      Case No.   **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br> **Barowski, Jacqueline** <br> **114 James St.** <br> **Hopelawn, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br> **Barragan, Silvia** <br> **692 State St.** <br> **2nd. Floor Apt.#8** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br> **Barry, Dennis** <br> **55-B Rutgers Rd.** <br> **Piscataway, NJ 08854** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br> **Bazan, Carmen** <br> **218 Sheridan St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br> **Beauchamp, Lillibeth** <br> **325 Alpine St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet _**9**_ of _**107**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
0.00
0.00        0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                               ,        Case No.    **09-28689**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **Bedoya Collazos, Erika** **334 Prospect St.** **1st Floor** **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Benitez, Rene** **261 Lawrie St.** **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bermeo, Victoria** **76 Gordon St.** **Apt 2nd Fl** **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Biscay, Christine  R.** **813 Hampton Lane** **Iselin, NJ 08830** | | - | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| **Bolanos, Luz A.** **235 State St.** **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **10** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__ ,    Case No. ___09-28689___
　　　　　　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Boniello, Carmine A.**<br>**261 Innes Rd.**<br>**Woodridge, NJ 07095** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Bonilla, Alfieris D'Antonio**<br>**563 Neville St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Bostic, Marcus D.**<br>**115 Worden Ave.**<br>**Hopelawn, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Botwick, Danielle**<br>**35 Evergreen Road**<br>**Cromwell, CT 06416** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Botwick, Joel S.**<br>**7 Wilde Hollow Rd.**<br>**Martinsville, NJ 08836** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __11__ of __107__ continuation sheets attached to　　　　　　　Subtotal　　　　0.00
Schedule of Creditors Holding Unsecured Priority Claims　　　(Total of this page)　　0.00　　　　　　0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,        Case No.      **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Branyon, John** <br> **165 Boomsedge Trail** <br> **Athens, GA 30605** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bruttell, Rachel** <br> **2107 Stech Dr.** <br> **Bridgewater, NJ 08807** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bruttell, Ronald** <br> **2107 Stech Drive** <br> **Bridgewater, NJ 08807** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bruttell, Ronald W.** <br> **2107 Stech Dr.** <br> **Bridgewater, NJ 08807** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Bryan, Carol** <br> **7 Baldwin Rd.** <br> **Edison, NJ 08817** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 | 0.00 |

Sheet __12__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    , Case No. __09-28689__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Burgos, Rosa 292 Smith St. #75 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Burgos, Wilma 702 Johnstone St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Caba De Ayala, Isabel M. 56 Madison Ave. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Cabrera, Juana 340 Barclay St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Cabrera, Maria 189 Sherman St. 1st Fl Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet __13__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.   **09-28689**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Campos, Silvia** <br> **338 Ridgeley St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Canalizo Cruz, Gloria** <br> **460 State St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Canchasto, Llily** <br> **342 Barclay St.** <br> **Apt # 2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Cano, Marvin** <br> **130 Brighton Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Cardenas, Sonia** <br> **418 Lawrence St.** <br> **Apt 1** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __14__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,   Case No.   **09-28689**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Carlisle, Jeffrey** 31 Newman Rd. Kendal Park, NJ 08824 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Carlisle, Kevin C.** 31 Newman Rd. Kendall Park, NJ 08824 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Carozza, Maryann** 3 Michelle Ave. South Amboy, NJ 08879 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Carpinella, David** 44 Oakdale Road Wilmington, MA 01887 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Carpinella, David** 44 Oakdale Road Wilmington, MA 01887 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __15__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,     Case No.  **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Carranza, Carito 584 Morris St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Casanova, Catalina 313 Watson Ave. 1st Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Castilla, Maria 745 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Castillo De Parodi, Haydee 162 Smith St. Apt 2a Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Castillo Gonzalez, Gabriela 495 Miller St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet __16__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)     0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Castillo, Aida** <br> **285 Watson St.** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Castro, Clara** <br> **428 Lawto Pl.** <br> **Apt #5** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Castro, Jerry** <br> **664 Brace Avenue** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Cavero, Edith M.** <br> **19 Patrick St.** <br> **Carteret, NJ 07008** | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Cernas, Carmelo** <br> **16 Broad St.** <br> **Milltown, NJ 08850** | | - | | | | | 0.00 <br><br> 0.00 | | 0.00 <br><br> 0.00 |

Sheet **17** of **107** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 0.00 | 0.00 | 0.00 |
|---|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    , Case No.   **09-28689**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Chabala, Luisa** <br> **1328 Cricket Ln.** <br> **Woodbridge, NJ 07095** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Chagolla, Maria** <br> **289 McClellan Street** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Chavarria, Omar** <br> **145 George St.** <br> **South Amboy, NJ 08879** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Chico, Juan** <br> **675 Hommann Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Cipriani, Victoria** <br> **26 Harrison Ave.** <br> **Carteret, NJ 07008** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __18__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Claverias, Victoria** 594 Yacques St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Coapango, Socorro** 317 Kirkland Pl. Apt. # 3 Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Collado, Jose F.** 80 Washington Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Collado, Maria C.** 606 Cornell St. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Collado, Pablo Porfirio** 343 S Arnold Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __19__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.    **09-28689**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Collado, Paul 521 West Side Ave. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Conch, Judy 315 Barclay St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Contreras, Valentin 381 Lawrie St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Coope, Amber 630 Myrtle St. Apt # 1 Elizabeth, NJ 07202 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Corado, Lilian 260 Maple St. Apt # 2 Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **20**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal       0.00
(Total of this page)     0.00       0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.  **09-28689**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Corcino, Carmen 209 Gordon Street Apt 1 Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Coria, Angelica 49 Juliette St. Hope Lawn, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Corona, Ana R. 603 Amboy Avenue Pmb 301 Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Corona, Dominga 15 Evergreen Ave. Fords, NJ 08863** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Corona, Socorro 298 Alpine St. 1st Floor Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **21** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     0.00 / 0.00     0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Cosimano Jr., Anthony J. 18 Ashington Club Rd. Far Hills, NJ 07931 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Crombet, Sylvia O. 428 Westgate Dr. Edison, NJ 08820 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cruz, Felicita 324 Prospect St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cruz, Janet A. 863 Hickory St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Cruz, Jesus 863 Hickory St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __22__ of __107__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,     Case No.    **09-28689**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Cruz, Lourdes** <br> **231 Kearny Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Cruz, Scarlett** <br> **603 Elizabeth St.** <br> **Apt 2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Cuaresma, Mary Carmen** <br> **306 Washington St.** <br> **Apt #1** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **De Carlo, Kathleen** <br> **8 E. Green St.** <br> **Apt # 7** <br> **Woodbridge, NJ 07095** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **De Jesus Acosta, Jose** <br> **39 Tennyson St.** <br> **1st Floor** <br> **Carteret, NJ 07008** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **23**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,        Case No.    **09-28689**

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

                                                    **Wages, salaries, and commissions**

                                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| De La Cruz, Sonia<br>343 Arnold Ave.<br>2nd Floor<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Delasko, Thomas J.<br>1 Osborne Pl.<br>Apt. # 43<br>Sea Bright, NJ 07760 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Delgadillo, Dorian<br>376 Prospect St.<br>Apt 2b<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Diaz Montero, Rosa M.<br>140 S. Broadway Ave.<br>Apt # 1<br>South Amboy, NJ 08879 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Diaz, Carlos<br>347 Leon Ave.<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00 | |
| | | | | | | | 0.00 | 0.00 |

Sheet  **24**  of  **107**  continuation sheets attached to                    Subtotal                   0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)       0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,     Case No.  **09-28689**

_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Diaz, Daiana**<br>**201 B Sherman St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Diaz, Eneroliza M.**<br>**687 Elizabeth St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Diaz, Epifania**<br>**180 Sheridan St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Dioses, Carmen**<br>**276 Watson Avenue**<br>**3rd Floor**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Done, Maritza**<br>**144 Lewis St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet  **25**   of  **107**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,   Case No.   **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Elaxcar, Cintia J. 322 Prospect St. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Engleman, Lawrence C. 3 Kane Ln. West Keansburg, NJ 07734 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Escalera, Wilma I. 1 Winding Wood Dr. Apt 2b Sayreville, NJ 08872 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Esparza, Magdalena 70 Madison Avenue Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Esparza, Veronica 507 Sayre Ave. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __26__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**         ,    Case No. ___**09-28689**___
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Espinoza, Ana**<br>**276 Washington Ave.**<br>**Apt. #6**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Estevez, Candida Antonia**<br>**432 Brace Ave.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Farfan Vargas, Giannina A.**<br>**702 Johnstone St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Feliciano, Elsida Mercedes**<br>**700 Penn St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>**Feliciano, Mirian**<br>**281 Elm St.**<br>**First Floor**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet __27__ of __107__ continuation sheets attached to       Subtotal       | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,   Case No. ___**09-28689**___
                                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Fernandez, Enerio <br> 200 Broad St. <br> Perth Amboy, NJ 08861 | - | | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Fernandez, Juana <br> 175 Smith St. <br> Apt # 202 <br> Perth Amboy, NJ 08861 | - | | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Fernandez, Lorena Del Carmen <br> 321 Maple St. <br> Pmb 396 <br> Perth Amboy, NJ 08861 | - | | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Fernandez, Rafael Oscar <br> 342 Maple St. <br> Perth Amboy, NJ 08861 | - | | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> Figueroa Cordero, Heldret <br> 105 Dekalb Ave. <br> 2nd Floor <br> Perth Amboy, NJ 08861 | - | | | | | | <br><br> 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __28__ of __107__ continuation sheets attached to                 Subtotal | 0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. <br><br> **Firer, Leonid** <br> **813 Mary Cir.** <br> **Stewartsville, NJ 08886** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Flores  Hernandez, Francisco** <br> **124 Madison Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Flores Morales, Antonia** <br> **507 Neville St.** <br> **Apt # 2** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Flores, Angelica T.** <br> **430 Inslee St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Flores, Clementina** <br> **217 Grant St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __29__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**__ ,    Case No. __**09-28689**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Flores, Lely**<br>**118 Cornell St.**<br>**Avenel, NJ 07001** | | - | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Flores, Susana**<br>**321 Maple St.**<br>**PMB # 261**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Fortuny, Gina M.**<br>**331 Ashley St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Franco, Elena**<br>**43 Worden Ave.**<br>**Hopelawn, NJ 08861** | | - | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Fuentes, Sharytin**<br>**614 Charles St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet __30__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**          ,          Case No. ___**09-28689**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Gabino Torres, Yanet** **107 Dekalb St.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Garcia Jimenez, Marcelina** **100 Commerce St.** **Apt #5** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Garcia, Alicia** **673 State St.** **Apt #1** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Garcia, Alma D.** **124 Catalpa Ave.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Garcia, Celeste** **426 State St.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __**31**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal  0.00
(Total of this page)  0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Garcia, Elia 673 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Garcia, Eugenio 237 Meade St. Apt # 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Garcia, Marissa 664 Brace Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Garcia, Marta 323 Silzer St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Garcia, Rosa 367-2 Market St. Apt # 2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __32__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|
| Subtotal | | 0.00 | |
| (Total of this page) | 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No.    **09-28689**
_____ ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Garcia, Sandra 380 East Ave. Apt #2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Garcia, Santo E. H. 333 Hall Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Gebhardt, Mary 4803 Wells Dr. Parlin, NJ 08859 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Genao, Teresa Y. 329 Hall Ave. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Geronimo, Epifania 67 Brighton Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **33** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    Case No. ___**09-28689**___
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Gissubel, Maria E. 10 Avery Dr. Old Bridge, NJ 08857 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Glancy, Paula 43 Spruce St. Carteret, NJ 07008 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Goldweitz, Cynthia 641 Knollwood Terr. Westfield, NJ 07090 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Goldweitz, Elyse F. 641 Knollwood Terr. Westfield, NJ 07090 | - | | | | | | 0.00 / 0.00 | 0.00 |
| Account No. Goldweitz, Paul 641 Knollwood Terr. Westfield, NJ 07090 | - | | | | | | 0.00 / 0.00 | 0.00 |

Sheet __34__ of __107__ continuation sheets attached to    Subtotal    0.00
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Goldweitz, Philip** <br> **641 Knollwood Terr.** <br> **Westfield, NJ 07090** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Gomez, Noemi** <br> **231 Sheridan St.** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Gomez, Reina** <br> **463 Park Ave.** <br> **Apt 1** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Gomez, Susana** <br> **285 Oak St.** <br> **Apt #2** <br> **Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Gomez, Teresa** <br> **P O Box 962** <br> **Perth Amboy, NJ 08862** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet **35** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,   Case No.   **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gonsales, Patricia** <br> **66 Fayette St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gonzales, Julio** <br> **594 Jacques St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gonzales, Liliana** <br> **524 Amboy Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Goodrich, Kenneth M.** <br> **883 Doncaster Drive** <br> **West Deptford, NJ 08066** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Greenberg, Todd** <br> **159 Mizzen Ave.** <br> **Manahawkin, NJ 08050** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __36__ of __107__ continuation sheets attached to                          Subtotal                     | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)         0.00        | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                                    ,     Case No.    **09-28689**
                                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Guerra, Luis Martin** 421 Compton Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Guerrero, Carlos** 384 Market St. Apt 2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Guerrero, Inocencia** 239 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Guevara, Cristina** 231 Grant St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Guevara, Javier** 231 Grant St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __37__ of __107__ continuation sheets attached to                                    Subtotal           | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00                    | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,        Case No. **09-28689**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Guevara, Luis 221 Florida Grove Rd. Keasbey, NJ 08832 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Guevara, Paulino 362 Prospect St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Gutierrez Villa, Micaela 527 State Street Apt 2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Gutierrez, Alvaro 43 Worden Ave. Hope Lawn, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Gutierrez, Edilvia 375 State St. Apt # 422 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **38** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 0.00 / 0.00 | 0.00 / 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No. ___**09-28689**___
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Gutierrez, Eva** <br> **378 Park Ave.** <br> **Apt #2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gutierrez, Gladys** <br> **809 Florida Grove Manor** <br> **Keasby, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gutierrez, Jose Antonio** <br> **683 Elizabeth St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gutierrez, Maricela** <br> **599 Charles St.** <br> **Apt # 2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Gutierrez, Ofelia** <br> **475 New Brunswick Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __**39**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Guzman, Deida<br>65 Dally Ct.<br>P.O. Box 1682<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Guzman, Marcelino<br>425 Thomas Street<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Hankins, Philip C.<br>9801 Strike The Gold Lane<br>Waxhaw, NC 28173 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Henrriquez, Angel<br>135 State St.<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Herman, Julia F.<br>880-9b Harned St.<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet **40** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No. __**09-28689**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Hernandez, Aurelio** <br> **322 Smith St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Hernandez, Cecilia** <br> **597 State St.** <br> **Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Hernandez, Maria** <br> **345 State St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Hernandez, Milagros** <br> **760 Cortland St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Hernandez, Veronica** <br> **619 Westside Ave.** <br> **2nd floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**41**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,     Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Hernandez, Yazmin <br> 107 Dekalb Ave. <br> Apt #2 <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> Herrera, Elena <br> 265 Water St. <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> Herrera, Maria <br> 213 Madison Ave. <br> Apt #1 <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> Heveran, Elizabeth G. <br> 426 Kensington Ct. <br> Naperville, IL 60563 | - | | | | | | 0.00 | 0.00 <br> 0.00 |
| Account No. <br><br> Hilares, Lourdes L. <br> 292 Horizon Drive <br> Edison, NJ 08817 | - | | | | | | 0.00 | 0.00 <br> 0.00 |

Sheet __42__ of __107__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                           Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__,     Case No. __09-28689__
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Huaranca, Veronica**<br>**695 Sayre Avenue**<br>**Apt#24**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No.<br><br>**Huszar, Kimberly**<br>**270 Old Road**<br>**Port Reading, NJ 07064** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No.<br><br>**Ibarra, Sergio**<br>**363 Hall Ave.**<br>**2nd Floor**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No.<br><br>**Ingles, Yolanda**<br>**303 Alpine St.**<br>**Apt # 1**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br>0.00 | | 0.00 |
| Account No.<br><br>**Issardin, Melissa**<br>**37 Arden Rd.**<br>**Old Bridge, NJ 08857** | - | | | | | | 0.00<br>0.00 | | 0.00 |

Sheet __43__ of __107__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

        Subtotal 0.00
(Total of this page)   0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,   Case No.   **09-28689**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Jahnsen, Juana L. 378 Arnold Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jaramillo, Blanca 190 Paterson St. Apt # 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Javia, Balvantrai J. 5 Strathmore Gardens Matawan, NJ 07747 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Javia, Hasmukhrai Jethalal 5211 Gorniak Dr. Parlin, NJ 08859 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Jimenez Peralta, Rafael 321 Maple Street #20 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | | |
| | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __44__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.  **09-28689**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jimenez, Alberto**<br>**166 Patricia Ave.**<br>**Colonia, NJ 07067** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jimenez, Belgica D.**<br>**267 Market St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jimenez, Edelmira**<br>**673 Cortland St.**<br>**Apt# 1**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jimenez, Francisca**<br>**150 Washington St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Jimenez, Ines**<br>**340 State St.**<br>**Apt#1**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00<br><br>0.00 | 0.00 | 0.00 |

Sheet **45** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                ,   Case No. ___**09-28689**___
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Jimenez, Yngris C-2 Bergen St. Carteret, NJ 07008 | - | | | | | | 0.00    0.00 | 0.00    0.00 |
| Account No. Jimenez, Yolanda 175 State St. Apt # 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00    0.00 | 0.00    0.00 |
| Account No. Kabaria, Kokilaben 767 East 3rd Ave. Roselle, NJ 07203 | - | | | | | | 0.00    0.00 | 0.00    0.00 |
| Account No. Kabaria, Kusum Chimanlal 227d Park St. Rosell, NJ 07203 | - | | | | | | 0.00    0.00 | 0.00    0.00 |
| Account No. Kavanagh, Jason P. 186 Capricorn Drive Apt. #14 Hillsborough, NJ 08844 | - | | | | | | 0.00    0.00 | 0.00    0.00 |

Sheet __46__ of __107__ continuation sheets attached to                    Subtotal   0.00         0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)   0.00    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**,     Case No. **09-28689**
                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Keir, Patricia** <br> **582 Penn St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Koganov, Ella** <br> **177 Salem Rd.** <br> **North Brunswick, NJ 08902** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Koganov, Vladimir** <br> **177 Salem Rd.** <br> **North Brunswick, NJ 08902** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Lamadrid, Manuela** <br> **451 Hall Ave.** <br> **1st. Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Landeo, Jessica** <br> **268 Davidson Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __47__ of __107__ continuation sheets attached to         Subtotal       0.00       
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     0.00      0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Lanza, Alfonso 106 E Calvert Ave. Edison, NJ 08820 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Lartiga, Juan 499 Neville St. Apt 2 Perth Amboy, NJ 08861 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Laties Jr, William P. 392 High St. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Leon, Yesenia 606 Cornell St. Apt. # 2 Perth Amboy, NJ 08861 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Leonardis, Jillian 26 Plafsky Dr. Edison, NJ 08817 | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __48__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.   **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Leytes, Adriana 357 Summit Ave. 2nd. Floor Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lezama, Claudia 59 Henry St. Somerset, NJ 08873 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lopez, Diana 318 Watson St. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lopez, Diana 507 Brace Ave. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Lopez, Estela 313 Wilson St. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __49__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lopez, Fernando<br>364 Market St.<br>Second floor<br>Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Lopez, Gloria<br>343 Arnold Ave.<br>Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Lopez, Irma<br>345 Elm St.<br>Apt 1<br>Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Lopez, Marcela<br>171 Madison Ave.<br>1st Floor<br>Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Lopez, Maria<br>716 State St.<br>Apt # 102<br>Perth Amboy, NJ 08861 | | - | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **50** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Lopez, Pedro**<br>**228 Second St.**<br>**Apt # 1**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Lopez, Raquel**<br>**162 Gordon St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Lopez, Sara**<br>**863 Pine St.**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Lora Rodriguez, Pablo L.**<br>**398 Washington St.**<br>**Apt #2**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Lora, Ana Antonia**<br>**398 Washington St.**<br>**2nd Floor**<br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**51**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | 
(Total of this page) | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.   **09-28689**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Lowry, Kimberly** **159 College Dr.** **Edison, NJ 08817** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Lozano, Felicita M.** **54 Dino Drive** **Apt #1** **Keasbey, NJ 08832** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Lucero, Laura** **406 Hall Ave.** **Apt #2** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Lucero, Maria Emilia** **406 Hall Avenue** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. **Luna, Aracely** **347 Leon Ave.** **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __52__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**               ,    Case No.    **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Luna, Argelia 398 Park Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Luna, Carmen 336 Oak St. Apt 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Luna, Maria Del Carmen 749 Parker St. #2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Luna-Victoria, Ricardo 409 Smith St. Keasby, NJ 08832 | - | | | | | | 0.00 | 0.00 / 0.00 |
| Account No. Lynch, Joanne 203 Raritan St. Union Beach, NJ 07735 | - | | | | | | 0.00 | 0.00 / 0.00 |

Sheet __53__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                        ,        Case No.    **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Lyons, Michael R.** <br> **160 College Dr.** <br> **Edison, NJ 08817** | - | | | | | | <br>0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Maciel, Reyna** <br> **387 Eagle Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | <br>0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Magid, Lydia** <br> **13 Dexter Rd.** <br> **East Brunswick, NJ 08816** | - | | | | | | <br>0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Maravilla, Guillermina** <br> **108 Catalpa Avenue** <br> **1St. Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | <br>0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Marks, Randall M.** <br> **293 Manley Hts.** <br> **Orange, CT 06477** | - | | | | | | <br>0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __54__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Marmolejos, Ray 74 Brighton Avenue Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Maron, Bertha 409 Smith St. Keasbey, NJ 08832 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Marquez, Jose 366 Prospect St. 1st. Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Marquez, Martha 366 Prospect St. Apt #2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. Marquez, Simon 366 Prospect St. Apt # 2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **55** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00 / 0.00
0.00 / 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**  ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Marroquin, Mirella <br> 133 Sanfordt St. <br> New Brunswick, NJ 08901 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Marti, Juana <br> 407 East Ave. <br> 1st. Floor <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Martinez, Felix C. <br> 1501 Colonial Gardens Drive <br> Avenel, NJ 07001 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Martinez, Gregorio <br> P.O. Box 84 <br> 344 Lawrence St. 1-L <br> Perth Amboy, NJ 08862 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Martinez, Maricela <br> 70 Madison Ave. <br> Apt 1 <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __56__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    0.00    0.00    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,        Case No.    **09-28689**
_____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Martinez, Mirella 374 Fayette St. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Matos, Diane 68 Jefferson St. Metuchen, NJ 08840 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mayorca, Cesar 124 Emerson St. Carteret, NJ 07008 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mazeski, Rosemarie 162 Rutherford Avenue Woodbridge, NJ 07095 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Mejia, Jose 475 New Brunswick Ave. Apt # 2 Perth Amboy, NJ 08861 | - | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | 0.00 |

Sheet __57__ of __107__ continuation sheets attached to                          Subtotal                | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)      0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,      Case No. __**09-28689**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Mendez, Milva** <br> **108 Fayette St.** <br> **Apt 2C** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mendoza, Emma** <br> **418 Lawrence St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Mercado, Zoraida** <br> **740 Charles St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Merino, Tani** <br> **5 Dally Ct.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Meszaros, Joyce A.** <br> **75 Harned Ave.** <br> **Hopelawn, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet __**58**__ of __**107**__ continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**            Case No.    **09-28689**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Mihopoulos, Vicky 270 King St. Apt # 826 Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Molina, Sonia M. 704 New Brunswick Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Montanez, Gladys M. 352 State St. #123 Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Montesinos, Moises 83 Plum St. Apt 1 New Brunswick, NJ 08901 | - | | | | | | 0.00 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Montoya, Jannet 324 Bruck Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 0.00 | | 0.00 |

Sheet  **59**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,     Case No.   **09-28689**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>Montoya, Laura G.<br>324 Bruck Ave.<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Mora, Jose<br>603 Amboy Ave.<br>Pmb258<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Morales Rosas, Alicia<br>749 Parker St.<br>Apt#2<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Morales, David<br>56 Madison Ave.<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No.<br><br>Morales, Jose<br>134 Pearl Pl.<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet **60** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **Moran, Alfredo** <br> **524 Amboy Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Moreno, Cintia** <br> **565 Cornell St.** <br> **Apt # 3** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Moreno, Cristian** <br> **74 Brighton Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Moron, Aurora** <br> **201 Sherman St.** <br> **2nd Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. <br><br> **Murillo, Rosa** <br> **749 Parker St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __61__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**__,  Case No. __**09-28689**__
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Naar, Mary R. 429 Wagner Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nava, Maria 381 Barclay St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Navarro, Vanessa 133 First St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Negron, Mariana 384 Washington St. Apt #2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 0.00 |
| Account No. Nelson, James G. 302 Shady Oak Ln. Mandeville, LA 70471 | - | | | | | | 0.00 | 0.00 0.00 |

Sheet __62__ of __107__ continuation sheets attached to                Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims           (Total of this page)    0.00            0.00

B6E (Official Form 6E) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__ ,    Case No. __09-28689__
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Nieves Garcia, Elba I.** <br>**676 Elizabeth St.** <br>**Apt #1** <br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br>**Nieves, Juan** <br>**180 Sheridan St.** <br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br>**Noyola, Agustina** <br>**292 Hall Ave.** <br>**Apt 1** <br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br>**Noyola, Gema** <br>**527 State St.** <br>**Apt 6** <br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br>**Nunez, Edwin** <br>**317 Herbert St.** <br>**Apt # 9** <br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __63__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**          ,          Case No.  **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Nunez, Vicente A.** <br> **202 Market St.** <br> **2nd. Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Ocampo, Ivan Dejesus** <br> **5 Coolidge Ave.** <br> **#2** <br> **Edison, NJ 08837** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Ojeda, Domingo** <br> **916 P.O Box** <br> **313 Smith St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Olivera, Belkis** <br> **373 Leon Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |
| Account No. <br><br> **Olivera, Gloria** <br> **93 Worden Ave.** <br> **Hopelawn, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | | 0.00 |

Sheet __64__ of __107__ continuation sheets attached to             Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)     0.00          0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**,                Case No.    **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Olivera, Lourdes** <br> **709 Lee St.** <br> **Perth Amboy, NJ 08861** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |
| Account No. <br><br> **Ordonez, Ingrid** <br> **39 Grove Ave.** <br> **Woodbridge, NJ 07095** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |
| Account No. <br><br> **Ortega, Irma** <br> **685 Cortland St.** <br> **Apt 1** <br> **Perth Amboy, NJ 08861** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |
| Account No. <br><br> **Ortega, Olivia** <br> **685 Courtland St.** <br> **Apt # 1** <br> **Perth Amboy, NJ 08861** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |
| Account No. <br><br> **Ortiz, Agustin** <br> **368 New St.** <br> **Perth Amboy, NJ 08861** | | - | | | | | **0.00** | | **0.00** |
| | | | | | | | | **0.00** | **0.00** |

Sheet __65__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    **0.00**
(Total of this page)    **0.00**        **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ortiz, Grisela E.**<br>**349 Horizon Drive**<br>**Edison, NJ 08817** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ortiz, Jorge**<br>**463 Park Ave.**<br>**Apt # 1**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Ortiz, Miriam I.**<br>**630 E Florida Grove Road**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Oyola, Rosa M.**<br>**310 Arnold Ave.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Pabon, Alida**<br>**174 Madison Ave.**<br>**#2**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **66** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Pagan, Rosa M.** 561 Cornell St. Apt #1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Paima, Jorge** 414 Lawrence St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Pajuelo, Maria** 408 Wagner St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Paniagua Bernabe, Ventura** 49 Juliette St. Apt 2 Hope Lawn, NJ 08861 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Paredes, Wilian** 905 Ross St. Apt # A-15 Rahway, NJ 07065 | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **67** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Passarelli, Andrew<br>15 Netty St.<br>Howell, NJ 07731 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>Passarelli, Diana<br>15 Netty St.<br>Howell, NJ 07731 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>Patel, Amratbhai R.<br>45 Essex St.<br>Carteret, NJ 07008 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>Patel, Devendra<br>28 Minebrook Road<br>Apt 52a<br>Edison, NJ 08820 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br>Patel, Kaminiben D.<br>69 Fiume St.<br>Iselin, NJ 08830 | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet **68** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,    Case No.    **09-28689**
                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Patel, Kaushikkumar R. 34 Brandywine  Road Fords, NJ 08863 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patel, Rameshbhai Dahyabhai 31 Minebrook Rd. #167 X Edison, NJ 08820 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patel, Saumil Raojibhai 16 Trieste St. Iselin, NJ 08830 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patel, Urmilaben 45 Essex St. Carteret, NJ 07008 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Patel, Virjibhai P. 104 New Dover Rd. Iselin, NJ 08830 | - | | | | | | 0.00 | | 0.00 |
| | | | | | | | 0.00 | | 0.00 |

Sheet __69__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    0.00
(Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**               ,   Case No.   **09-28689**
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No.<br><br>**Paulino, Norma**<br>**286 Watson Ave.**<br>**Perth Amboy, NJ 08861** | - | | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Paulk, Don**<br>**14 North Drive**<br>**Highlands, NC 28741** | - | | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Paz, Paulino**<br>**709 Lee St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Paz, Rosa G.**<br>**160 College Dr.**<br>**Edison, NJ 08817** | - | | | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>**Perez, Alfredo**<br>**102 Smith St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet __70__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.    **09-28689**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Perez, Julia** <br> **102 Smith St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Perez, Reyna P.** <br> **596 West Ave.** <br> **Sewaren, NJ 07077** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Perez, Rosa** <br> **129 State St.** <br> **Apt 1** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Perrochino, Louis** <br> **3 Jake Drive** <br> **Cream Ridge, NJ 08514** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Persaud, Randolph S.** <br> **15 Imbrook Lane** <br> **Aberdeen, NJ 07747** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __71__ of __107__ continuation sheets attached to                     Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)      0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    Case No. __**09-28689**__
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **Pichilingue, Lily** **880 Harned St.** **Apt# 5b** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Pimentel, Johanna** **49 Snyder Rd.** **Fords, NJ 08861** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Pina, Amelia** **216 Gordon St.** **Apt #2** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Pina, Cecilia** **659 State St.** **Apt # 2** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| **Pina, Concepcion** **659 State St.** **Apt # 2** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |

Sheet __**72**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**              ,     Case No.    **09-28689**

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Pino, Fernando <br> 443 Steadman Pl. <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Pionce, Maria A. <br> 105 Pearl Place <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Pomales, Rosa E. <br> 652 Altavista Place <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Ponce, Gustavo <br> 869 State St. <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Ponce, Hector E. <br> 869 State St. <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __73__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                     0.00
(Total of this page)      0.00              0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Popoca, Judith 76 Gordon St. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Posada, Luis 319 Silzer St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Pratts, Margarita 479 Miller St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Purizaga De Lama, Yine 203 Berkley Ct. Iselin, NJ 08830 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Quillama, Edita 24 Denman Dr. Fords, NJ 08863 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __74__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037
Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Quillama, Elena** <br> **24 Denman Dr.** <br> **Fords, NJ 08863** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Quintana, Delfina** <br> **461 Compton Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Quiroz, Victor** <br> **135 State St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Raia, Adriana A.** <br> **409 Paderewski Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Ramirez, Altagracia** <br> **167 Broad St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 <br><br> 0.00 |

Sheet **75** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal          0.00
(Total of this page)    0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**

_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> Ramirez, Amparo <br> 179 Brighton St. <br> Apt. #2 <br> Perth Amboy, NJ 08861 | | - | | | | | | 0.00 <br><br> 0.00 | <br><br> 0.00 |
| Account No. <br><br> Ramirez, Lucia <br> 453 Park Ave. <br> Apt# 1 <br> Perth Amboy, NJ 08861 | | - | | | | | | 0.00 <br><br> 0.00 | <br><br> 0.00 |
| Account No. <br><br> Ramirez, Virginia <br> 421 Inslee St. <br> Perth Amboy, NJ 08861 | | - | | | | | | 0.00 <br><br> 0.00 | <br><br> 0.00 |
| Account No. <br><br> Ramos, Emilio <br> 160 Williams St. <br> 2nd Floor <br> Perth Amboy, NJ 08861 | | - | | | | | | 0.00 <br><br> 0.00 | <br><br> 0.00 |
| Account No. <br><br> Ramos, Santa <br> 215 Brd St. <br> Perth Amboy, NJ 08861 | | - | | | | | | 0.00 <br><br> 0.00 | <br><br> 0.00 |

Sheet **76** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No. **09-28689**
,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Reyes Velasquez, Judith** <br> **106 Sandford St.** <br> **Apt 2** <br> **New Brunswick, NJ 08901** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Reyes, Ana M.** <br> **330 Elm St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Reyes, Arely J.** <br> **331 Washington St.** <br> **2nd Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Reyes, Erika** <br> **553 Great Beds Ct.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |
| Account No. <br><br> **Reyes, Estela** <br> **83 Remsen St.** <br> **New Brunswick, NJ 08901** | - | | | | | | 0.00 | 0.00 | |
| | | | | | | | 0.00 | | 0.00 |

Sheet **77** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Reyes, Karla P.** <br> **383 Market St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Reyes, Maria** <br> **457 Bruck Ave.** <br> **Apt #2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Reyes, Nicte** <br> **345 Elm St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Reyes, Omar** <br> **507 Brace Ave.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Reyes, Sonia** <br> **417 Grove St.** <br> **2nd Floor** <br> **Perth Amoby, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **78** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Rios, Ma De La Luz 520 State St. Apt 3 Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rivera Rios, Emmanuel 329 Smith St. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rivera, Adolfo A. 523 West Ave. Sewaren, NJ 07077 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rivera, Crystal 363 Prospect St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. | | | | | | | | | |
| Rivera, Humberto 309 Goodwin St. Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 / 0.00 | | 0.00 |

Sheet __**79**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Rivera, Juana A 523 West Ave. Sewaren, NJ 07077** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Robledo, Irma 163 State St. Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Rocha, Irma 518 High St. Apt 1 Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Rodriguez Flores, Teodoro R. 335 Keene Street Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |
| Account No. **Rodriguez, Ana A. 672 Cortland St. Perth Amboy, NJ 08861** | - | | | | | | 0.00 / 0.00 | 0.00 / 0.00 |

Sheet **80** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00                0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Rodriguez, Belgica L.** <br> **115 State St.** <br> **Apt# 2** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Rodriguez, Carolina** <br> **34 Grant Ave.** <br> **Carteret, NJ 07008** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Rodriguez, Jorge** <br> **561 Penn St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Rodriguez, Zoila** <br> **449 Baker Place** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> **Rodriguez-Fernandez, Julissa A.** <br> **132 William St.** <br> **Apt #4** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **81** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No. **09-28689**
                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Rogosky, Alan** 7414 Stein Rd. Zionsville, PA 18092 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Rojas, Francisco** 248 Oak St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Rojas, Gloria** 396 Washington Ave. Perth Amboy, NJ 08861 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Roman, Luis** 44 South Robert St. Sewarren, NJ 07077 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |
| Account No. **Roman, Marilu** 171 Madison Ave. #1 Perth Amboy, NJ 08861 | | - | | | | | 0.00 0.00 | 0.00 | 0.00 |

Sheet **82** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

0.00          0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,     Case No. ___**09-28689**___

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Roman, Wanda I.** <br>**44 South Robert St.** <br>**Sewaren, NJ 07077** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Romero Castillo, Gema** <br>**384 Park Avenue** <br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Romero, Eruviel** <br>**276  Watson St.** <br>**Apt#1** <br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Romero, Gladys** <br>**76 New Brunswick Ave.** <br>**Hopelawn, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Rosa, Candida** <br>**657 Charles St.** <br>**Apt 2** <br>**Perth Amboy, NJ 08861** | | - | | | | | 0.00 | 0.00 | 0.00 |

Sheet __83__ of __107__ continuation sheets attached to       Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Rosario, Ana 699 Penn St. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rosario, Carmen A. 313 Barclay St. P.O. Box 2932 Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rosario, Mary 424 Amboy Avenue Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rosario, Orquidea 407 East Ave. Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Rostaing, Willy 414 Lawrence Street Perth Amboy, NJ 08861 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet __84__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,   Case No.   **09-28689**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Rowlands, John 1305 Rosewood Drive Alpharetta, GA 30005 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Ruiz, Patricia 363 Stanford St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Saenz, Bryan D. 841 Harned St. Apt # 3a Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Salazar, Blanca Ruby 10  Harbor Terrace 2l Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Salguero, Luis A. 310 Smith St. 127 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **85** of **107** continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,    Case No.   **09-28689**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Salinas, Reyna** 125 Lewis St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sanchez Ferrer, Pilar M.** 99 Florence Ave. Colonia, NJ 07067 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sanchez, Cintli** 324 Bruck Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sanchez, Elizabeth** 206-B Sherman St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Sanchez, Gabriela** 451 New Brunswick Ave. Apt # 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __86__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 |
|---|---|---|---|
| | | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Sanchez, Giancarlo 582 Penn St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sanchez, Glady 379 Market St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sanchez, Jorge F. 691 Charles St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sanchez, Josefina 701 State Street Apt. #1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sanchez, Niurka 352 State St. Pmb 192 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __87__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     **0.00**     **0.00**     **0.00**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Bamboo Abbott, Inc. t/a Prestige Window Fashions**          ,     Case No.     **09-28689**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No.<br><br>Sanchez-Ramirez, Juan M.<br>875 Harned St.<br>Apt 1-E<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Sander, Greg<br>28 Carousel Circle<br>Fairfield, OH 45014 | - | | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Sanders, Jessica L.<br>1 Buckeye Dr.<br>Old Bridge, NJ 08857 | - | | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Sandoval, Carlos W.<br>656 St. George Ave.<br>Woodbridge, NJ 07095 | - | | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |
| Account No.<br><br>Sandoval, Enriqueta<br>206-B Sherman St.<br>Apt 2<br>Perth Amboy, NJ 08861 | - | | | | | | | | 0.00<br><br>0.00 | 0.00<br><br>0.00 |

Sheet __88__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,    Case No. __**09-28689**__
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sansaricq, Romina**<br>**375 Fayette St.**<br>**Apt#1**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Sansaricq, Yolanda**<br>**375 Fayette St.**<br>**Apt. #2**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Santiago, Francisco J.**<br>**614 Charles St.**<br>**Apt. #2**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Santiago, Juana M.**<br>**361 Thomas St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No.<br><br>**Santiago, Wilfredo**<br>**375 State St.**<br>**#413**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __**89**__ of __**107**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,     Case No.   **09-28689**
                                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Santos V. Marbella 228 Power St. New Brunswick, NJ 08901 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Santos, Maria 307 Rector St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Santos, Martha 663 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sariles, Francisco L. 674 Elizabeth St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. Sarmiento, Ignacio 5 Dally Ct. Bldg #13 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **90**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          0.00          0.00          0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                  Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    ,    Case No.    **09-28689**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Sassoun, Sami 39-06 Ackerman Drive Fair Lawn, NJ 07410 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Scheinberg, Brian 308 Float Avenue Manahawkin, NJ 08050 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Scheinberg, Brian L. 308 Float Ave. Manhawkin, NJ 08050 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Schroth, Rita Mary 80 Center St. Metuchen, NJ 08840 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Segura, Cristina 328 Elm Street Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet __91__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No.    **09-28689**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Segura, Miriam<br>735 Charles St.<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>Segura, Pedro<br>328 Elm St.<br>Apt 1<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>Serrato Gomez, Mariela<br>351 Bruck Ave.<br>1st Floor<br>Perth Amboy, NJ 08861 | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>Servino, Larrie<br>7 Parkerson Rd.<br>Edison, NJ 08817 | - | | | | | | 0.00<br><br>0.00 | | 0.00 |
| Account No.<br><br>Shigo, Kristofer J.<br>575 Easton Avenue<br>Apt 9H<br>Somerset, NJ 08873 | - | | | | | | 0.00<br><br>0.00 | | 0.00 |

Sheet  **92**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Shvartsman, Sofya T-5 Avon Dr. E East Windsor, NJ 08520 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Shvartsman, Zelman T-5 Avon Dr. E East Windsor, NJ 08520 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sime M. Johanny 454 Park Ave. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Sime, Julio 161 Chauncey St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Simms, George P. 1567 Raritan Rd. Clark, NJ 07066 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __93__ of __107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 0.00 | 0.00 | 0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    Case No.  **09-28689**
                                                   ,
                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Simms, William R. 1567 Raritan Rd. Clark, NJ 07066 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Skeete III, Harrison R. 3 Marne Ave. Staten Island, NY 10312 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Skeete, Harrison 3 Marne Staten Island, NY 10312 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Slater, Katrina M. 379 Grant Ave. Middlesex, NJ 08846 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. Solano, Alicia 867 Pine St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet **94** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    | 0.00 |
(Total of this page)    0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,          Case No.   **09-28689**

                                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Solano, Rocio <br> 167 Hall Ave. <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Sotelo, Mirtha C. <br> 486 Sayre Ave. <br> Apt # 1 <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Soto, Sylvia J. <br> 165  William St. <br> Apt # 1 <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Sotomayor, Santiago <br> 44 Juliette St. <br> Hopelawn, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br> Sporek, Norma Elena <br> 443 Steadman Place <br> Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet  **95**   of  **107**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | |
(Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.   **09-28689**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Stauss, Fred R.** <br> **63 Harned Ave.** <br> **Hopelawn, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Suarez, Javier** <br> **355 Neville St.** <br> **2nd Floor** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Suriel Decamara, Lucia L.** <br> **90 Wall St.** <br> **Metuchen, NJ 08840** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Tafur, Laura** <br> **736 Cortland St.** <br> **Perth Amboy, NJ 08861** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |
| Account No. <br><br> **Talati, Mina** <br> **707 Green Hollow Dr.** <br> **Iselin, NJ 08830** | - | | | | | | 0.00 <br><br> 0.00 | 0.00 <br><br> 0.00 |

Sheet **96** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00 | 0.00
(Total of this page) | 0.00 | 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**,      Case No. __**09-28689**__

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Tarazona, Diana L.**<br>**57 Peterson Ct.**<br>**Harbortown**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Tarazona, Evelyn**<br>**57 Peterson Ct.**<br>**Harbor Town #16**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Tarazona, Loyda N.**<br>**186 Washington St.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Tejada-Florentino, Antonia**<br>**495 Cornell Ave.**<br>**Perth Amboy, NJ 08861** | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. <br><br>**Tello, Maria**<br>**805 Florida Grove M**<br>**Keasbey, NJ 08832** | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __97__ of __107__ continuation sheets attached to      Subtotal     0.00
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    0.00     0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**              ,   Case No.   **09-28689**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. Thompson, Sharon L. 1369 North Ave. Apt 6 A Elizabeth, NJ 07208 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Tofte, Kathy 19 Kenmore Road Edison, NJ 08817 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Torres, Margarita A. 863 Hickory St. Perth Amboy, NJ 08861 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Torres-Irizarry, Wanda E. 1501 Roosevelt Ave. Trlr N-14 Carteret, NJ 07008 | | - | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. Torres-Luna, Gloria 321 Maple St. Po Box 234 Perth Amboy, NJ 08861 | | - | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet **98** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00  0.00 | 0.00  0.00 |
|---|---|---|---|

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Torres-Luna, Maricela** **404 College Drive** **Edison, NJ 08817** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Torrico, Ana M.** **194 Meade Street** **2** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Tribout, Jerry** **26816  Driscoll Lane** **North Olmsted, OH 44070** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Trimarchi, Robert** **11260 Jacana Court** **Unit 2010** **Fort Myers, FL 33908** | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| **Ugalde, Fernando** **527 Jacques St.** **Perth Amboy, NJ 08861** | - | | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **99** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,     Case No.     **09-28689**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Ulaky, Lisa A. 62 Tyler Ave. Iselin, NJ 08830 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Uribe, Maria C. 86 Buckingham Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Valdez, Francisca 75 Broad St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Valentin, Martha 687 State St. Apt # 3 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |
| Account No. | | | | | | | | |
| Valladares, Rebeca E. 647 Charles St. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| | | | | | | | 0.00 | |

Sheet  **100**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Valle Cortes, Victorina** 174 First St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Valle, Maria Angelica** 297 Smith St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Van Valen, Laura** 42 Pinetree Dr. Parlin, NJ 08859 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vargas, Benito A.** 235 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vargas, Charles** 162 Lynd St. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet __101__ of __107__ continuation sheets attached to                    Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        0.00                    0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,   Case No.   **09-28689**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **Vargas, Maria** 869 State St. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vargas, Maribel** 62 S. Maplewood Ave. Keasbey, NJ 08832 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vasquez, Karin** 990 Amboy Ave. 7th. Floor Apt #2 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vazquez, Lydia** 319 Herbert St. #12 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. **Vega, Norma** 426 Amboy  Ave. 2nd Floor Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet _**102**_ of _**107**_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 0.00
(Total of this page)   0.00    0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No.  **09-28689**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| Velasquez, Camelia 269 Prospect St. Apt. #2 Perth Amboy, NJ 08861 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Ventura, Maricela 342 Fulton St. Apt 3 Woodbridge, NJ 07095 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Verderese, Richard 809 Lotus Ln. North Jacksonville, FL 32259 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Victoriano Leal, Alejandro 200 Madison Ave. Apt# 3 Perth Amboy, NJ 08861 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Villa, Juana 320 Watson St. Apt # 2 Perth Amboy, NJ 08861 | | - | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |

Sheet  **103**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| | |
|---|---|
| 0.00 | |
| 0.00 | 0.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. Villalobos, Martha J. 72 Juliette St. Hopelawn, NJ 08861 | | - | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. Villeda, Maria E. 190 Madison Ave. Perth Amboy, NJ 08861 | | - | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. Volz, Robert A. 640 Trenton Avenue Kenilworth, NJ 07033 | | - | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. Volz, Robert A. 6260 Grand Cypress Circle Lake Worth, FL 33463 | | - | | | | | 0.00 / 0.00 | | 0.00 |
| Account No. Weidberg, David 5115 Milam St. Dallas, TX 75206 | | - | | | | | 0.00 / 0.00 | | 0.00 |

Sheet  **104**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 0.00 | | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    ,    Case No.    **09-28689**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **Weidberg, David J.** 5115 Milam Street Dallas, TX 75206 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Williams, Amanda** 24 Huddy Ave. Highlands, NJ 07732 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Woods, Michael** 302 Dorris Court Hendersonville, TN 37075 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Woods, Michael K.** 302 Dorris Court Hendersonville, TN 37075 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |
| Account No. **Xicotencalt, Cristina** 660 Elizabeth St. Perth Amboy, NJ 08861 | - | | | | | | | 0.00 0.00 | 0.00 0.00 |

Sheet __105_ of _107__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
0.00

0.00
0.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,          Case No.   **09-28689**
_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Zepeda Romero, Teresa** 329 Washington St. Apt # 1 Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| Account No. **Zevallos, Balmes** 664 Brace Ave. Perth Amboy, NJ 08861 | - | | | | | | 0.00 | 0.00 |
| Account No. **Zybura, Michael T.** 28 Marsad Drive Old Bridge, NJ 08857 | - | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet  **106**  of  **107**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)      0.00 / 0.00      0.00 / 0.00

B6E (Official Form 6E) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**      Case No.   **09-28689**

                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H/W/J/C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Edison Township Tax Collector<br>Property Tax Blk 3900, Lot 7A<br>100 Municipal Blvd.<br>Edison, NJ 08817** | - | | For Noticing Purposes Only | | | | 0.00 | 0.00 | |
| Account No.<br><br>**Internal Revenue Service<br>955 S. Springfield Avenue<br>P.O. Box 724<br>Springfield, NJ 07081-0724** | - | | For Noticing Purposes Only | | | | 0.00 | 0.00 | |
| Account No.<br><br>**New York State Dept. of Tax & Finance<br>NYS Sales Tax Processing<br>Reciprocal Tax Agreement<br>P.O. Box 15173<br>Albany, NY 12212-5173** | - | | For Noticing Purposes Only | | | | 0.00 | 0.00 | |
| Account No.<br><br>**State of New Jersey<br>Division of Taxation<br>Sales & Use Tax<br>P.O. Box 269<br>Trenton, NJ 08695-0269** | - | | For Noticing Purposes Only | | | | 0.00 | 0.00 | |
| Account No.<br><br>**State of Ohio<br>Commercial Activity Tax (CAT)<br>P.O. Box 18201<br>Columbus, OH 43218-2101** | - | | For Noticing Purposes Only | | | | 0.00 | 0.00 | |

Sheet **107** of **107** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal<br>(Total of this page) | 0.00 | 0.00 |
| | 0.00 | 0.00 |
| Total<br>(Report on Summary of Schedules) | 0.00 | 0.00 |
| | 0.00 | 0.00 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| 3G Mermet Corp. P.O. Box 404395 Atlanta, GA 30384-4395 | | - | | | | | | 51,261.49 |
| Account No. | | | | Trade Payables | | | | |
| A. Duie Pyle, Inc. P.O. Box 564 West Chester, PA 19381 | | - | | | | | | 2,274.51 |
| Account No. | | | | Trade Payables | | | | |
| ABF Freight System, Inc 21 Engelhard Ave. Avenel, NJ 07001-2204 | | - | | | | | | 3,425.93 |
| Account No. | | | | Trade Payables | | | | |
| Accent Services 805 Regency Court Toms River, NJ 08753 | | - | | | | | | 145.00 |
| **40** continuation sheets attached | | | | | Subtotal (Total of this page) | | | 57,106.93 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                S/N:26456-090811   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,   Case No.   **09-28689**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Achimn Importing Co., Inc. 582 2nd Ave. Brooklyn, NY 11215 | | - | | | | | | 1,129.79 |
| Account No. | | | | Trade Payables | | | | |
| ADP, Inc. P.O. Box 9001006 Louisville, KY 40290-1006 | | - | | | | | | 2,174.27 |
| Account No. | | | | Trade Payables | | | | |
| Alan Rogosky 7414 Stein Road Zionsville, PA 18092 | | - | | | | | | 20.80 |
| Account No. | | | | Trade Payables | | | | |
| Alarm Company 601 Route 206 Suite 26-461 Hillsborough, NJ 08844 | | - | | | | | | 975.84 |
| Account No. | | | | Trade Payables | | | | |
| Alfonso Lanza 106 E. Calvert Avenue Edison, NJ 08820 | | - | | | | | | 32.58 |

Sheet no. __1__ of __40__ sheets attached to Schedule of                Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)       4,333.28

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**

　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Alkenz Usa** **8803 Staples Mill Rd.** **Richmond, VA 23228** | - | | | | | | 62,675.94 |
| Account No. | | | Trade Payables | | | | |
| **All-Ways Forwarding Int'l** **701 Newark Avenue** **Elizabeth, NJ 07208** | - | | | | | | 189,528.58 |
| Account No. | | | Trade Payables | | | | |
| **All-Ways Forwarding of NY** **P.O. Box 300328** **JFK Airport Station** **Jamaica, NY 11430** | - | | | | | | 535.27 |
| Account No. | | | Trade Payables | | | | |
| **Alliance One, LLC** **PO Box 27345** **New York, NY 10087-7345** | - | | | | | | 6,383.89 |
| Account No. | | | Trade Payables | | | | |
| **Allstates Worldcargo** **1 Pelican Drive, Suite 1** **Bayville, NJ 08721** | - | | | | | | 44,779.71 |

Sheet no. __2__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　303,903.39

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                     ,    Case No.    **09-28689**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| Almedahl-Kinna Ab Box 265 Se-511 23 Kinna Sweden | - | | | | | | 12,840.30 |
| Account No. | | | Trade Payables | | | | |
| Alumafold Pacific, Inc 3730 S. Capitol Ave. Whittier, CA 90601 | - | | | | | | 240,440.08 |
| Account No. | | | Trade Payables | | | | |
| Amalgamated Ind'l Union Local 76B 150-47 Hillside Ave. Jamaica, NY 11432 | - | | | | | | 42,961.37 |
| Account No. | | | Trade Payables | | | | |
| American Eagle Pallet 35 Cutters Dock Rd. Woodbridge, NJ 07095 | - | | | | | | 984.00 |
| Account No. | | | Trade Payables | | | | |
| American Express P.O. Box 1270 Newark, NJ 07101-1270 | - | | | | | | 35,923.38 |

Sheet no. __3__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

333,149.13

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,        Case No.    **09-28689**
                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| American Flamecoat Inc PO Box 67042 Charlotte, NC 28226 | | - | | | | | 1,960.00 |
| Account No. | | | Trade Payables | | | | |
| ARD Appraisal Company 36 Brant Ave Clark, NJ 07066 | | - | | | | | 2,450.00 |
| Account No. | | | Trade Payables | | | | |
| Astra Products, Ltd 7154 State Route 88 Ravenna, OH 44266 | | - | | | | | 120,376.56 |
| Account No. | | | Trade Payables | | | | |
| AT&T Mobility PO Box 537113 Atlanta, GA 30353 | | - | | | | | 3,681.55 |
| Account No. | | | Trade Payables | | | | |
| Avenel Locksmith 1031 Rahway Ave Avenel, NJ 07001-2010 | | - | | | | | 44.94 |

Sheet no. __4___ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                128,513.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____
_____ Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Ball Chain Manufacturing**<br>**741 South Fulton Ave.**<br>**Mount Vernon, NY 10550-5085** | | - | **Trade Payables** | | | | 6,921.03 |
| Account No.<br><br>**Bayway Lumber**<br>**400 Ashton Ave.**<br>**Linden, NJ 07036** | | - | **Trade Payables** | | | | 175.00 |
| Account No.<br><br>**Bean, Kinney & Korman**<br>**2000 N 14th St**<br>**Suite 100**<br>**Arlington, VA 22201** | | - | **Trade Payables** | | | | 150.00 |
| Account No.<br><br>**Belagio Enterprises Inc.**<br>**4801 W. Jefferson Blvd.**<br>**Los Angeles, CA 90016** | | - | **Trade Payables** | | | | 190.10 |
| Account No.<br><br>**Benntech**<br>**79 West Shawnee Trail**<br>**Wharton, NJ 07885** | | - | **Trade Payables** | | | | 175.90 |

Sheet no. __**5**___ of __**40**___ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **7,612.03**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No. ___**09-28689**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| Besa Atlantic Freight Inc. 94 B Columbia Avenue Cliffside Park, NJ 07010 | - | | | | | | 1,045.00 |
| Account No. | | | Trade Payables | | | | |
| Bond Products, Inc. 4511 Wayne Ave. Philadelphia, PA 19144-3689 | - | | | | | | 1,581.91 |
| Account No. | | | Promissory Note with Debtor | | | | |
| Botwick, Joel and Goldweitz, Philip Bamboo Abbott, Inc. t/a Prestige Window Fashions 195 Raritan Center Parkway Edison, NJ 08837 | - | | | | | | 283,581.00 |
| Account No. | | | Trade Payables | | | | |
| Buckeye Metals Ind. P.O. Box 22567 Cleveland, OH 44122 | - | | | | | | 24,301.37 |
| Account No. | | | Trade Payables | | | | |
| Butler Print & Laminating P.O. Box 836 250 Hamburg Tpke Butler, NJ 07405 | - | | | | | | 22,518.51 |

Sheet no. _**6**___ of _**40**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

333,027.79

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,        Case No. **09-28689**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **C & M Wood Industries** **17229 Lemon Street** **Suite D** **Hesperia, CA 92345** | | - | | | | | 335,648.62 |
| Account No. | | | Trade Payables | | | | |
| **C- Mor Company** **7 Jewell Street #3** **Garfield, NJ 07026** | | - | | | | | 1,600.00 |
| Account No. | | | Trade Payables | | | | |
| **Cablevision of Bedminster** **PO Box 371378** **Pittsburgh, PA 15250** | | - | | | | | 186.89 |
| Account No. | | | Trade Payables | | | | |
| **CandifaTrading LLC** **141352 Uni St.** **Broonfield, CO 80023** | | - | | | | | 30,221.45 |
| Account No. | | | Trade Payables | | | | |
| **Centier Bank** **P.O. Box 1558** **Crown Point, IN 46308** | | - | | | | | 79.45 |

Sheet no. **7** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     367,736.41

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,      Case No.    **09-28689**
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Central Lewmar LLC** **P O Box 644520** **Pittsburgh, PA 15264-4520** | - | | | | | | 6,302.70 |
| Account No. | | | Trade Payables | | | | |
| **Certified Labeling Solutions, Inc.** **51 Old Camplain Rd** **Hillsborough, NJ 08844-4227** | - | | | | | | 6,466.02 |
| Account No. | | | Trade Payables | | | | |
| **Cheering Co., Ltd** **Chiu-Chang-Shui** **Chang-Ping, Dongguan** **Guangdong, China   00052-3588** | - | | | | | | 38,304.55 |
| Account No. | | | Trade Payables | | | | |
| **Chic Cleats** **3609 State St.** **Santa Barbara, CA 93105** | - | | | | | | 325.50 |
| Account No. | | | Trade Payables | | | | |
| **Chris Hagan** **430 West Ave** **Wayne, PA 19087** | - | | | | | | 1,642.61 |

Sheet no. __8__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

53,041.38

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Chris Stone PO Box 58606 Los Angeles, CA 90058 | | - | | | | | | 340.00 |
| Account No. | | | | Trade Payables | | | | |
| Circle Rubbish Removal P.O. Box 4478 Linden, NJ 07036 | | - | | | | | | 25,352.91 |
| Account No. | | | | Trade Payables | | | | |
| CIT Group/ Commercial Services PO Box 1036 Charlotte, NC 28201 | | - | | | | | | 4,021.50 |
| Account No. | | | | Trade Payables | | | | |
| Citibank P.O. Box 6575 The Lakes, NV 88901 | | - | | | | | | 1,096.48 |
| Account No. | | | | Trade Payables | | | | |
| Citrin Cooperman & Co. LLP 529 Fifth Ave. New York, NY 10017 | | - | | | | | | 57,069.00 |

Sheet no. __9__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,879.89

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__ ,    Case No. ___09-28689___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | Trade Payables | | | | |
| Claire Deco Inc. Claire Fabrics Inc 100 5750 Royalmount, #100 Montreal, Quebec, CA H4P 1K5 | | | | | | | | 2,124.00 |
| Account No. | | - | | Trade Payables | | | | |
| Coastal Air Conditioning 145 Third Street Keyport, NJ 07735 | | | | | | | | 406.60 |
| Account No. | | - | | Trade Payables | | | | |
| Coffey and Co. House of Interiors 3530 Village Drive, Suite 200 Lincoln, NE 68516 | | | | | | | | 20.00 |
| Account No. | | - | | Trade Payables | | | | |
| Cole, Schotz, Meisel, Forman & Leonard, P.A. Court Plaza North 25 Main Street Hackensack, NJ 07601 | | | | | | | | 457.09 |
| Account No. | | - | | Trade Payables | | | | |
| Coltwell Industries Inc 55 Winans Ave. Cranford, NJ 07016 | | | | | | | | 14,946.95 |

Sheet no. __10__ of __40__ sheets attached to Schedule of            Subtotal            17,954.64
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| Conney Safety Products P. O. Box 44575 Madison, WI 53744 | | - | | | | | 151.34 |
| Account No. | | | Trade Payables | | | | |
| Contitech North America PO Box 601468 Charlotte, NC 28260-1468 | | - | | | | | 82,632.50 |
| Account No. | | | Trade Payables | | | | |
| Crystal Springs PO Box 660579 Dallas, TX 75266-0579 | | - | | | | | 1,975.64 |
| Account No. | | | Trade Payables | | | | |
| Data Safe 831-B Route 10 Whippany, NJ 07981 | | - | | | | | 383.41 |
| Account No. | | | Trade Payables | | | | |
| David Carpinella 44 Oakdale Rd. Wilmington, MA 01887 | | - | | | | | 35.81 |

Sheet no. __11__ of __40__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**85,178.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,    Case No.    **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| David Weidberg 5115 Milam St. Dallas, TX 75206 | | - | | | | | 22.22 |
| Account No. | | | Trade Payables | | | | |
| Dominion Sample 8301 J-Rene Ouimet Montreal Canada, QC H1J2H7 | | - | | | | | 69,055.18 |
| Account No. | | | Trade Payables | | | | |
| DSV Transport (US), Inc. P.O. Box 8500-5-6330 Philadelphia, PA 19178 | | - | | | | | 15,127.24 |
| Account No. | | | Trade Payables | | | | |
| Dynatek Industries,Inc 16161 Ventura Blvd., Ste. 216 Encino, CA 91436 | | - | | | | | 956.92 |
| Account No. | | | Trade Payables | | | | |
| E.S.W. Accounts Rec 328 Plainfield Avenue Edison, NJ 08818 | | - | | | | | 581.40 |

Sheet no. __12__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

85,742.96

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,     Case No.    **09-28689**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | Trade Payables | | | | |
| Elegant Windows 3709 E Randol Mill Rd. Ste 200 Arlington, TX 76011 | | - | | | | | | 1,029,445.95 |
| Account No. | | | | Trade Payables | | | | |
| Elizabeth Heveran 426 Kingston Ct. Naperville, IL 60563 | | - | | | | | | 30.76 |
| Account No. | | | | Trade Payables | | | | |
| Elizabethtown Gas P.O. Box 11811 Newark, NJ 07101 | | - | | | | | | 525.06 |
| Account No. | | | | Trade Payables | | | | |
| Evashin Wood Products Co. 1727 North First St. San Jose, CA 95112 | | - | | | | | | 227,673.65 |
| Account No. | | | | Trade Payables | | | | |
| Experian Dept. 1971 Los Angeles, CA 90088 | | - | | | | | | 439.96 |

Sheet no. __13__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **1,258,115.38**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| F.J. Neil Co., Inc. P.O. Box 617 1064 Route 109 Lindenhurst, NY 11757 | - | | | | | | | 180.00 |
| Account No. | | | | Trade Payables | | | | |
| Faber Industries, Ltd 5127 Park Dr. Fredericksburg, VA 22408-2411 | - | | | | | | | 198,633.91 |
| Account No. | | | | Trade Payables | | | | |
| Fed Ex Freight 4103 Collection Ctr. Dr. Chicago, IL 60693 | - | | | | | | | 346.10 |
| Account No. | | | | Trade Payables | | | | |
| FedEx P.O. Box 371461 Pittsburgh, PA 15250-7461 | - | | | | | | | 23.52 |
| Account No. | | | | Trade Payables | | | | |
| Fords Mill Supply Co 511 New Brunswick Ave. Fords, NJ 08863 | - | | | | | | | 1,857.21 |

Sheet no. **14** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**201,040.74**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                          ,     Case No.    **09-28689**
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Freight Value** P.O. Box 10048 Fort Smith, AR 72917 | | - | | | | | 18,700.00 |
| Account No. | | | Trade Payables | | | | |
| **Frenk USA** 5127 B Park Dr. Fredericksburg, VA 22408 | | - | | | | | 25,023.32 |
| Account No. | | | Trade Payables | | | | |
| **Geldberg Braid Co.** 243 West 39th St. New York, NY 10018 | | - | | | | | 1,691.00 |
| Account No. | | | Trade Payables | | | | |
| **Gerhardt's Dairy** P.O. Box 302 South Plainfield, NJ 07080-0302 | | - | | | | | 338.56 |
| Account No. | | | Trade Payables | | | | |
| **Gilco World Wide Market'g** 11434 Rockfield Court Cincinnati, OH 45241 | | - | | | | | 15,741.15 |

Sheet no. **15** of **40** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal                 **61,494.03**
(Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**__ ,    Case No. __**09-28689**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Hanes Fabrics Co. L&P Financial Services P.O. Box 60984 Charlotte, NC 28260 | | - | | | | | | 51,568.48 |
| Account No. | | | | Trade Payables | | | | |
| Hasler Financial Services P.O. Box 45850 San Francisco, CA 94145 | | - | | | | | | 232.68 |
| Account No. | | | | Trade Payables | | | | |
| Hermann Leasing Co. P.O. Box 7102 North Brunswick, NJ 08902-7102 | | - | | | | | | 600.00 |
| Account No. | | | | Trade Payables | | | | |
| Hr Industries, Inc 605 Broad Ave. Ridgefield, NJ 07657 | | - | | | | | | 97,758.80 |
| Account No. | | | | Trade Payables | | | | |
| Hunter Douglas, Inc 2 Park Way Upper Saddle River, NJ 07458 | | - | | | | | | 12,150.75 |

Sheet no. __16__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **162,310.71**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No. **09-28689**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Ideal Wood Products 7614 N. 73rd Drive Glendale, AZ 85303 | - | | | | | | | 1,506.10 |
| Account No. | | | | Trade Payables | | | | |
| Image Systems 22 E Worldsfair Dr. Somerset, NJ 08873 | - | | | | | | | 58.28 |
| Account No. | | | | Trade Payables | | | | |
| Image Systems Leasing DeLage PO Box 41602 Philadelphia, PA 19101 | - | | | | | | | 2,776.63 |
| Account No. | | | | Trade Payables | | | | |
| Ingersoll Rand Company Air Solutions P.O. Box 75817 Charlotte, NC 28275 | - | | | | | | | 1,914.82 |
| Account No. | | | | Trade Payables | | | | |
| Inter-Mares Trading Co. P.O. Box 617 1064 Route 109 Lindenhurst, NY 11757-0617 | - | | | | | | | 9,742.59 |

Sheet no. __17__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                15,998.42

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____ ,    Case No. ___**09-28689**_____
 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Internat'l Textile Group PO Box 101876 Atlanta, GA 30392-1876** | | - | | | | | 432.00 |
| Account No. | | | Promissory Note | | | | |
| **ITA Inc. 6 Meridian Home Line Palm Coast, FL 32137** | | - | | | | | 14,155.56 |
| Account No. | | | Trade Payables | | | | |
| **JCP&L P.O. Box 3687 Akron, OH 44309** | | - | | | | | 146.23 |
| Account No. | | | Trade Payables | | | | |
| **Jerry Tribout 26816 Driscoll Lane North Olmsted, OH 44070** | | - | | | | | 46.22 |
| Account No. | | | Trade Payables | | | | |
| **Julius Koch Usa, Inc 387 Church St New Bedford, MA 02745** | | - | | | | | 809.80 |

Sheet no. __**18**__ of __**40**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,589.81

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____
　　　　　　　　　　　　　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| June Tailor P.O. Box 208 2861 Hwy. 175 Richfield, WI 53076 | | - | | | | | | 211.58 |
| Account No. | | | | Trade Payables | | | | |
| Komar Apparel Supply 1200 Arthur Ave Elk Grove, IL 60007 | | - | | | | | | 204.00 |
| Account No. | | | | Trade Payables | | | | |
| Krohns 702 Clark Place Colorado Springs, CO 80915 | | - | | | | | | 5,676.00 |
| Account No. | | | | Trade Payables | | | | |
| Label Tek, Inc Rusty Place 357 Cortlandt St. Belleville, NJ 07109 | | - | | | | | | 9,451.90 |
| Account No. | | | | Trade Payables | | | | |
| Land Pro 50 North Evergreen Rd. Apt 16B Edison, NJ 08837 | | - | | | | | | 727.60 |

Sheet no. __**19**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)　　16,271.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                              ,  Case No.  **09-28689**
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Lease Line Inc**<br>**Route 130**<br>**P.O. Box 6014**<br>**North Brunswick, NJ 08902** | - | | | | | | 770.40 |
| Account No. | | | Trade Payables | | | | |
| **Lift One**<br>**P.O. Box 305**<br>**Midland Park, NJ 07432** | - | | | | | | 1,535.46 |
| Account No. | | | Trade Payables | | | | |
| **Lincoln Life & Annuity Co.**<br>**P.O. Box 7247**<br>**Philadelphia, PA 19170** | - | | | | | | 529.00 |
| Account No. | | | Trade Payables | | | | |
| **Lincoln Life- New York**<br>**Attn: Administrative Agent**<br>**P.O. Box 5116**<br>**Carol Stream, IL 60197** | - | | | | | | 1,097.65 |
| Account No. | | | Trade Payables | | | | |
| **Louver-Lite (Canada) LMD**<br>**6015 Progress St.**<br>**Niagara Falls**<br>**Ontario, CA L2E 6X8** | - | | | | | | 23,270.54 |

Sheet no. __20__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              27,203.05

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                           ,    Case No. ___**09-28689**___
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| M & S Conversion Co. Inc 248 Streibeigh Lane Montoursville, PA 17754 | | - | | | | | 33,025.00 |
| Account No. | | | Trade Payables | | | | |
| M&J Trimming Co., Inc. P.O. Box 860 New York, NY 10018 | | - | | | | | 341.28 |
| Account No. | | | Trade Payables | | | | |
| Madhu India Limited B-38, Mandir Marg Mahanagar Extension Lucknow, India, UP 226 006 | | - | | | | | 18,010.80 |
| Account No. | | | Trade Payables | | | | |
| Mason, Schilling & Mason P.O. Box 49867 Cincinnati, OH 45249 | | - | | | | | 38.00 |
| Account No. | | | Trade Payables | | | | |
| Matrix Perth Amboy Ind A CN 4000 Forsgate Drive Cranbury, NJ 08512 | | - | | | | | 91,932.00 |

Sheet no. __21__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

143,347.08

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**McGraw Hill Construction**<br>**7746 Collection Center Dr.**<br>**Chicago, IL 60693-0077** | | - | | Trade Payables | | | | 3,975.00 |
| Account No.<br><br>**McMaster-Carr Supply Co.**<br>**P.O. Box 7690**<br>**Chicago, IL 60680-7690** | | - | | Trade Payables | | | | 5,724.57 |
| Account No.<br><br>**Mechoshade Systems, Inc**<br>**P.O. Box 3088**<br>**Buffalo, NY 14240-3088** | | - | | Trade Payables | | | | 160.33 |
| Account No.<br><br>**Meta Source LLC**<br>**2500 Pearl Buck Rd**<br>**Bristol, PA 19007** | | - | | Trade Payables | | | | 15,588.37 |
| Account No.<br><br>**Metaux Satellite Metal**<br>**321 Deslauriers St. - Laurent**<br>**Quebec, Canada H4N1w4** | | - | | Trade Payables | | | | 515.50 |

Sheet no. __**22**__ of __**40**__ sheets attached to Schedule of          Subtotal
Creditors Holding Unsecured Nonpriority Claims                      (Total of this page)          25,963.77

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Metropolitan Staple Corp. 11 Brown Ave. Springfield, NJ 07081 | - | | | | | | | 1,237.50 |
| Account No. | | | | Trade Payables | | | | |
| Mettel P.O. Box 9660 Manchester, NH 03108 | - | | | | | | | 699.00 |
| Account No. | | | | Trade Payables | | | | |
| Michael Woods 302 Dorris Court Henderson, TN 37075 | - | | | | | | | 0.80 |
| Account No. | | | | Trade Payables | | | | |
| Midwest Marketing, Inc 2000 E. War Memorial Dr Peoria, IL 61614 | - | | | | | | | 10,082.98 |
| Account No. | | | | Trade Payables | | | | |
| Minuteman Press 746 Livingston Ave. North Brunswick, NJ 08902 | - | | | | | | | 15,145.67 |

Sheet no. __23__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,165.95

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No.  **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Mohawk Finishing Products P.O. Box 22000 Hickory, NC 28603** | - | | | | | | 680.84 |
| Account No. | | | Trade Payables | | | | |
| **Montreal Woollens(Canada) 291 Elgin Street North Cambridge, Ontario, CA N1R 7H9** | - | | | | | | 55,289.89 |
| Account No. | | | Trade Payables | | | | |
| **Mooney-General Paper Co 1451 Chestnut Avenue P.O. Box 3800 Hillside, NJ 07205** | - | | | | | | 310,916.40 |
| Account No. | | | Trade Payables | | | | |
| **NCD Package Express, Inc. P.O. Box 325 Totowa, NJ 07512** | - | | | | | | 45.62 |
| Account No. | | | Trade Payables | | | | |
| **New House Textiles Ltd How Caple Court How Caple Hereford, Herefordshire, UK HR14SX** | - | | | | | | 212.80 |

Sheet no. __24__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

367,145.55

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,  Case No.  **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| New Look Decorating Center 6237 Atlanta Hwy. Montgomery, AL 36117 | - | | | | | | | 1,688.66 |
| Account No. | | | | Trade Payables | | | | |
| New Penn Motor Express 625 South 5th Avenue P.O. Box 630 Lebanon, PA 17042-0630 | - | | | | | | | 103,282.99 |
| Account No. | | | | Trade Payables | | | | |
| Newcastle Fabrics Corp 140 58th Street Box 112 Brooklyn, NY 11220 | - | | | | | | | 2,891.38 |
| Account No. | | | | Trade Payables | | | | |
| Nik'im Pest Control 326 Main St Keyport, NJ 07735 | - | | | | | | | 149.80 |
| Account No. | | | | Trade Payables | | | | |
| NJM Insurance Co. 301 Sullivan Way P.O. Box 228 West Trenton, NJ 08628-0228 | - | | | | | | | 144,300.00 |

Sheet no. __25__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

252,312.83

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                     ,        Case No.    **09-28689**
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | - | Trade Payables | | | | |
| Norma Jean Designs 38 Davis Circle Fort Wayne, IN 46801 | | | | | | | | 2,668.00 |
| Account No. | | | - | Trade Payables | | | | |
| Numax Inc. 1073 Route 94 Unit 11 New Windsor, NY 12553 | | | | | | | | 6,505.85 |
| Account No. | | | - | Trade Payables | | | | |
| Occupat'l Health Centers Of New Jersey, P.A. PO Box 8750 Elkridge, MD 21075-8750 | | | | | | | | 2,063.99 |
| Account No. | | | - | Trade Payables | | | | |
| Paul Auster 35 Joyce Rd. Plainview, NY 11803 | | | | | | | | 189.30 |
| Account No. | | | - | Promissory Note | | | | |
| Phase II Products Inc. 501 West Broadway Suite 1350 San Diego, CA 92101 | | | | | | | | 1,556,708.64 |

Sheet no. __26__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          **1,568,135.78**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | |
| Account No. | | | Trade Payables | | | | |
| Phase II Products, Inc 4975 Preston Park Blvd. Suite 540 Plano, TX 75093 | | - | | | | | 465,606.22 |
| Account No. | | | Trade Payables | | | | |
| Phifer Incorporated 4400 Kauloosa Ave. Tuscaloosa, AL 35401 | | - | | | | | 201,934.26 |
| Account No. | | | Trade Payables | | | | |
| Philip Goldweitz 641 Knollwood Terrace Westfield, NJ 07090 | | - | | | | | 750.02 |
| Account No. | | | Trade Payables | | | | |
| Phillipp Textiles, Inc. 6 SouthGate Ct. Willowbrook, IL 60527 | | - | | | | | 1,528.27 |
| Account No. | | | Trade Payables | | | | |
| PIC Business Systems, Inc 5119 Beckwith Blvd. Suite 106 San Antonio, TX 78249 | | - | | | | | 37,378.30 |

Sheet no. __27__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

707,197.07

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Plastibec Inc 1825 Lionel Bertrand Boisbriand Quebec, CA J7H1N8** | - | | | | | | 54,658.60 |
| Account No. | | | Trade Payables | | | | |
| **Premier Office Supply 326 North 14th Street Kenilworth, NJ 07033** | - | | | | | | 14,832.56 |
| Account No. | | | Trade Payables | | | | |
| **Proforma 320 Chestnut Street Roselle Park, NJ 07204** | - | | | | | | 3,777.51 |
| Account No. | | | Trade Payables | | | | |
| **Propane Power Corp 411 Hackensack Ave. Hackensack, NJ 07601** | - | | | | | | 1,341.10 |
| Account No. | | | Trade Payables | | | | |
| **Prosper Source Int'l Ltd 280 Portland St. Kowloon Hong Kong** | - | | | | | | 121,479.27 |

Sheet no. __**28**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

196,089.04

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** , Case No. __09-28689__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Provident Life & Accident Insurance Co. P.O. Box 740592 Atlanta, GA 30374 | | - | | | | | | 718.23 |
| Account No. | | | | Trade Payables | | | | |
| PSE&G Co. P.O. Box 14106 New Brunswick, NJ 08906 | | - | | | | | | 34,390.85 |
| Account No. | | | | Trade Payables | | | | |
| Quality Plus 1 Catering 110 Tices Lane Units 8 & 9 East Brunswick, NJ 08816 | | - | | | | | | 960.50 |
| Account No. | | | | Trade Payables | | | | |
| Raritan Battery & Supply 3 Kellogg Ct Unit 1 Edison, NJ 08817 | | - | | | | | | 6,400.53 |
| Account No. | | | | Trade Payables | | | | |
| Redi Shade, Inc. 361 Blodgett St. Cotati, CA 94931 | | - | | | | | | 5,354.50 |

Sheet no. __29__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

47,824.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Robert Volz**<br>**6260 Grand Cypress Circle**<br>**Lakeworth, FL 33463** | - | | **Trade Payables** | | | | 1,430.00 |
| Account No.<br><br>**Rollease, Inc**<br>**200 Harvard Ave.**<br>**Stamford, CT 06902** | - | | **Trade Payables** | | | | 191,345.71 |
| Account No.<br><br>**Ronald J. Nelson, Esq., PC**<br>**161 Washington Valley Rd.**<br>**Suite 207**<br>**Warren, NJ 07059** | - | | **Trade Payables** | | | | 9,398.00 |
| Account No.<br><br>**Rosenthal & Rosenthal Inc.**<br>**PO Box 88926**<br>**Chicago, IL 60695-1926** | - | | **Trade Payables** | | | | 452.75 |
| Account No.<br><br>**Rowley Co., Inc.**<br>**P.O. Box 6010**<br>**230 Meek Rd**<br>**Gastonia, NC 28056** | - | | **Trade Payables** | | | | 1,062.96 |

Sheet no. __30__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**203,689.42**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,     Case No. ___**09-28689**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Sami Sassoun<br>Kevin J. Conyngham, Esq.<br>Zimmerer, Murray Conyngham &<br>Kunzier<br>Park 80 West, Plaza Two<br>Saddle Brook, NJ 07663** | - | | Binding Alternative Dispute Resolution | X | X | X | **Unknown** |
| Account No.<br><br>**Sample Solutions, Inc<br>1692-B Deere Ave<br>Irvine, CA 92606** | - | | Trade Payables | | | | **20,631.67** |
| Account No.<br><br>**Selective Insurance Company of<br>America<br>P.O. Box 371468<br>Pittsburgh, PA 15250** | - | | Trade Payables | | | | **28,789.90** |
| Account No.<br><br>**Sharp-Rite Tool<br>1227 Bound Brook Rd.<br>Middlesex, NJ 08846** | - | | Trade Payables | | | | **3,569.23** |
| Account No.<br><br>**Sheboygan Screw Products<br>627 Indiana Avenue<br>Sheboygan, WI 53081** | - | | Trade Payables | | | | **3,460.90** |

Sheet no. __**31**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **56,451.70**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____, Case No. ___**09-28689**_____
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| Siperstein's 372 New Brunswick Ave Fords, NJ 08863 | | - | | | | | 2,002.72 |
| Account No. | | | Trade Payables | | | | |
| Snapco Mfg Corp. 140 Central Avenue Hillside, NJ 07205 | | - | | | | | 1,595.78 |
| Account No. | | | Trade Payables | | | | |
| Somerville Lumber Co. 1480 U.S. Hgwy 22 Bridgewater, NJ 08807-2973 | | - | | | | | 27,411.33 |
| Account No. | | | Trade Payables | | | | |
| Somfy Systems, Inc. P.O. Box 933229 Atlanta, GA 31193-3229 | | - | | | | | 34,023.68 |
| Account No. | | | Trade Payables | | | | |
| Sprint P.O. Box 17621 Baltimore, MD 21297 | | - | | | | | 1,662.49 |

Sheet no. __**32**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

66,696.00

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__ , Case No. __09-28689__

Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Staple Sewing Aids Corp 90 Dayton Ave. Bldg #6C Passaic, NJ 07055 | | - | | | | | | 854.25 |
| Account No. | | | | Trade Payables | | | | |
| Stephen Ciuccoli Photo Illustrator 326 West Main St Milford, CT 06460 | | - | | | | | | 1,250.00 |
| Account No. | | | | Trade Payables | | | | |
| Sun Life And Health Insurance Co. Box No. 6168 Carol Stream, IL 60197-6168 | | - | | | | | | 1,650.28 |
| Account No. | | | | Trade Payables | | | | |
| Sunoco P.O. Box 689156 Des Moines, IA 50368 | | - | | | | | | 873.34 |
| Account No. | | | | Trade Payables | | | | |
| Sunteca Systems, Inc. Avenue A Building #2 Leetsdale, PA 15056 | | - | | | | | | 71,522.74 |

Sheet no. __33__ of __40__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) 76,150.61

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| Susan Dumas, LLC 15 Prospect St. Essex, CT 06426 | | - | | | | | | 408.75 |
| Account No. | | | | Trade Payables | | | | |
| Techniku Inc. 325 Interlocken Pkwy. Suite B- 200 Broomfield, CO 80021 | | - | | | | | | 2,255.64 |
| Account No. | | | | Trade Payables | | | | |
| Techstyles Window Coverage 300 N. Graves Ave., Ste A Oxnard, CA 93030 | | - | | | | | | 20,375.68 |
| Account No. | | | | Trade Payables | | | | |
| The Balaban Law Firm 425 Main St, Fourth Floor Middletown, CT 06457-3347 | | - | | | | | | 1,500.00 |
| Account No. | | | | Trade Payables | | | | |
| The Newark Group 1847 Solutions Ctr Drive Chicago, IL 60677-1008 | | - | | | | | | 24,064.60 |

Sheet no. __**34**__ of __**40**__ sheets attached to Schedule of          Subtotal          48,604.67
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,     Case No. ___**09-28689**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **Three D Bolt Company** **9204 Collins Ave.** **Pennsauken, NJ 08110** | | - | | | | | 34,955.73 |
| Account No. | | | Trade Payables | | | | |
| **Timex Express** **1 Slater Drive** **Elizabeth, NJ 07206** | | - | | | | | 6,585.00 |
| Account No. | | | Trade Payables | | | | |
| **Trade Management Services, Inc** **196 Princeton Hightstown** **Bldg 2A, Suite 9** **Princeton Jct, NJ 08550-1673** | | - | | | | | 174.14 |
| Account No. | | | Trade Payables | | | | |
| **Tribute Window Coverings** **1300 Kamato Rd Unit 7-9** **Mississauga** **Ontario, CA L4W 2N2** | | - | | | | | 14,782.76 |
| Account No. | | | Trade Payables | | | | |
| **Turnils North America** **1327 Northbrook Parkway** **Suite 410** **Suwanee, GA 30024** | | - | | | | | 770,868.29 |

Sheet no. __**35**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    827,365.92

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ____**09-28689**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>Turnils North America, Inc.<br>1327 Northbrook Parkway<br>Suite 410<br>Suwanee, GA 30024-7257 | X | - | | Promissory Note - $115,000.00 paid post-petition pursuant to Final Order Authorizing Debtor to Pay Pre-Petition Obligation to Turnils North America as Critical Vendor Pursuant to 11 U.S.C. Section 105(a), entered 8/11/09 | | | | 560,364.24 |
| Account No.<br><br>Turnils North America, Inc.<br>1327 Northbrook Parkway<br>Suite 410<br>Suwanee, GA 30024-7257 | | - | | Promissory Note | | | | 73,780.00 |
| Account No.<br><br>Turnils/Books<br>P.O. Box 404395<br>Atlanta, GA 30384-4395 | | - | | Trade Payables | | | | 13,215.00 |
| Account No.<br><br>Tyco Electronics Corp<br>P.O. Box 8500-S5275<br>Philadelphia, PA 19178-5275 | | - | | Trade Payables | | | | 133.00 |
| Account No.<br><br>ULine<br>2200 S. Lakeside Dr.<br>Waukegan, IL 60085 | | - | | Trade Payables | | | | 207.05 |

Sheet no. __**36**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

647,699.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Trade Payables | | | | |
| **United Parcel Service** **P.O. Box 226717** **Dallas, TX 75222** | | - | | | | | | 26,255.98 |
| Account No. | | | | Trade Payables | | | | |
| **UPS** **Attn: Lupe Ramos** **2055 West Army Trail Rd.** **Addison, IL 60101** | | - | | | | | | 781,020.93 |
| Account No. | | | | Trade Payables | | | | |
| **UPS Freight** **28013 Network Place** **Chicago, IL 60673-1280** | | - | | | | | | 26,103.62 |
| Account No. | | | | Trade Payables | | | | |
| **Ups Supply Chain Solution** **28013 Network Place** **Chicago, IL 60673-1280** | | - | | | | | | 1,848.92 |
| Account No. | | | | Trade Payables | | | | |
| **Ups Supply Chain Solutions** **P.O. Box 800** **Champlain, NY 12919** | | - | | | | | | 693.90 |

Sheet no. __37__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

835,923.35

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Bamboo Abbott, Inc. t/a Prestige Window Fashions**_____,    Case No. ___**09-28689**_____
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**UPS Supply Chain Solutions**<br>**P.O. Box 800**<br>**Champlain, NY 12919** | | - | | **Trade Payables** | | | | 14.33 |
| Account No.<br><br>**US Marketing**<br>**40-14 24th St.**<br>**Long Island City, NY 11101** | | - | | **Trade Payables** | | | | 4,010.00 |
| Account No.<br><br>**Verizon**<br>**P.O. Box 4833**<br>**Trenton, NJ 08650** | | - | | **Trade Payables** | | | | 326.65 |
| Account No.<br><br>**Verizon Business**<br>**P.O. Box 371355**<br>**Pittsburgh, PA 15250** | | - | | **Trade Payables** | | | | 1,728.03 |
| Account No.<br><br>**Vertilux Ltd.**<br>**7300 NW 35th Terrace**<br>**Miami, FL 33122** | | - | | **Trade Payables** | | | | 160.00 |

Sheet no. __**38**__ of __**40**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,239.01

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__ ,    Case No. __09-28689__
                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> Victory Packaging <br> 8-2 Corn Road <br> Dayton, NJ 08810 | - | | Trade Payables | | | | 125,008.36 |
| Account No. <br><br> Vinatech Trading Limited <br> 228 Queen's Road East <br> Wan Chai, Hong Kong | - | | Trade Payables | | | | 261,506.47 |
| Account No. <br><br> Vitran Express - PJAX <br> P.O. Box 635746 <br> Cincinnati, OH 45263-5746 | - | | Trade Payables | | | | 15,349.52 |
| Account No. <br><br> Vogue Enterprise, Inc. <br> 1801 Kettering <br> Irvine, CA 92614 | - | | Trade Payables | | | | 451,685.10 |
| Account No. <br><br> Wm. Wright Co. <br> PO Box 842097 <br> Dallas, TX 75284-2097 | - | | Trade Payables | | | | 653.80 |

Sheet no. __39__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

854,203.25

B6F (Official Form 6F) (12/07) - Cont.

In re  **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.   **09-28689**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Trade Payables | | | | |
| **ZMC Metal Coating Inc 40 Gaudaur Rd, Unit 3 Woodbridge Ontario, CA L4L 4S6** | - | | | | | | **6,560.02** |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

Sheet no. __40__ of __40__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     **6,560.02**

Total
(Report on Summary of Schedules)     **10,587,967.72**

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions_____,  Case No. ___09-28689_____
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Amalgamated Industrial Union - Local 76B FWD, IUE-CWA, AFL-CIO 150-47 Hillside Avenue Jamaica, NY 11432** | **Collective Bargaining Agreement dated June 5, 2008** |
| **American Express PO Box 53852 Phoenix, AZ 85072** | **Credit Card Agreement** |
| **B.F.G. Realty, LLC 195 Raritan Center Parkway Edison, NJ 08818** | **Lease Agreement** |
| **Bank of America PO Box 45224 Jacksonville, FL 32232** | **Credit Agreement** |
| **David Carpinella 44 Oakdale Road Wilmington, MA 01887** | **Employment Agreement** |
| **David J. Weidberg 5115 Milam Street Dallas, TX 75206** | **Employment Agreement** |
| **Dell Financial Services L.P. One Dell Way Round Rock, TX 78682** | **Lease Agreement** |
| **GKSS Internet, Inc. t/a Islandblinds.com 1687 Woodlane Drive Suite 212 Saint Paul, MN 55125** | **Agreement & Note** |
| **Greg Libertiny 233 Rock Road Suite 231 Glen Rock, NJ 07452** | **Employment Agreement** |
| **Greg Libertiny 233 Rock Road Suite 231 Glen Rock, NJ 07452** | **Consulting Agreement** |
| **Image Systems 22 E. Worlds Fair Drive Somerset, NJ 08873** | **Service Agreement** |

2
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions** ,    Case No.    **09-28689**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Image Systems**<br>**333 Cedar Avenue**<br>**Middlesex, NJ 08846** | **Lease Agreement** |
| **Jason P. Kavanagh**<br>**186 Capricorn Drive**<br>**Apt. #14**<br>**Hillsborough, NJ 08844** | **Employment Agreement** |
| **John Branyon**<br>**165 Boomsedge Trail**<br>**Athens, GA 30605** | **Employment Agreement** |
| **Lanza, Alfonso**<br>**106 E Calvert Ave**<br>**Edison, NJ 08820** | **Employment Agreement** |
| **Louis Perrochino**<br>**3 Jake Drive**<br>**Cream Ridge, NJ 08514** | **Employment Agreement** |
| **Mackin Image Systems**<br>**2500 Pearl Buck Road**<br>**Bristol, PA 19007** | **Lease Agreement** |
| **Malouf Ford, Inc.**<br>**US Highway 1 & Commerce Blvd.**<br>**North Brunswick, NJ 08902** | **Credit Agreements** |
| **Matrix Perth Amboy Industrial A, LLC**<br>**c/o Matrix Realty Inc.**<br>**Forsgate Drive**<br>**CN4000**<br>**Cranbury, NJ 08512** | **Lease Agreement** |
| **Michael Woods**<br>**302 Dorris Court**<br>**Hendersonville, TN 37075** | **Employment Agreement** |
| **Moushey Enterprises, Inc.**<br>**5633 Tylersville Road**<br>**Suite 1**<br>**Mason, OH 45040** | **Customer Note and Guaranty** |
| **NationalCard**<br>**201 West Passaic Street**<br>**Rochelle Park, NJ 07662** | **Credit Card Agreement** |
| **Neopost**<br>**3400 Bridge Parkway**<br>**Suite 201**<br>**Redwood City, CA 94065** | **Postage Machine Lease** |

Sheet   **1**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**    ,    Case No.    **09-28689**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Paul Auster**<br>**35 Joyce Road**<br>**Plainview, NY 11803** | **Employment Agreement** |
| **Philip C. Hankins**<br>**9801 Strike The Gold Lane**<br>**Waxhaw, NC 28173** | **Employment Agreement** |
| **Richard Verderese**<br>**809 Lotus Ln North**<br>**Jacksonville, FL 32259** | **Employment Agreement** |
| **Ronald Bruttell**<br>**2107 Stech Drive**<br>**Bridgewater, NJ 08807** | **Employment Agreement** |
| **Sami Sassoun**<br>**39-06 Ackerman Drive**<br>**Fair Lawn, NJ 07410** | **Employment Agreement** |
| **Selective Way Insurance Company**<br>**Wantage Avenue**<br>**Branchville, NJ 07890** | **Insurance Policy for General Liability, Automobile, Inland Marine,**<br>**Umbrella, Crime, and Output Program** |
| **Selective Way Insurance Company**<br>**Wantage Avenue**<br>**Branchville, NJ 07890** | **Insurance Policy for Crime Coverage** |
| **Verizon Business Network Services, Inc.**<br>**d/b/a Verizon Business Services**<br>**PO Box 408**<br>**Newark, NJ 07101** | **Service Agreement** |

Sheet   **2**   of   **2**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Bamboo Abbott, Inc. t/a Prestige Window Fashions**                    ,    Case No.    **09-28689**
Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Joel S. Botwick**<br>**Bamboo Abbott, Inc.**<br>**t/a Prestige Window Fashions**<br>**195 Raritan Center Parkway**<br>**Edison, NJ 08837** | **Wells Fargo Bank, N.A.**<br>**Wells Fargo Business Credit**<br>**Attn: Rel. Manager - Bamboo Abbott, Inc.**<br>**119 West 40th Street, 16th Floor**<br>**New York, NY 10018** |
| **Joel S. Botwick**<br>**Bamboo Abbott, Inc.**<br>**t/a Prestige Window Fashions**<br>**195 Raritan Center Parkway**<br>**Edison, NJ 08837** | **Turnils North America, Inc.**<br>**1327 Northbrook Parkway**<br>**Suite 410**<br>**Suwanee, GA 30024-7257** |
| **Joel S. Botwick**<br>**Bamboo Abbott, Inc.**<br>**t/a Prestige Window Fashions**<br>**195 Raritan Center Parkway**<br>**Edison, NJ 08837** | **Ford Motor Credit Co.**<br>**P.O. Box 220564**<br>**Pittsburgh, PA 15257-2564** |
| **Philip S. Goldweitz**<br>**Bamboo Abbott, Inc.**<br>**t/a Prestige Window Fashions**<br>**195 Raritan Center Parkway**<br>**Edison, NJ 08837** | **Wells Fargo Bank, N.A.**<br>**Wells Fargo Business Credit**<br>**Attn: Rel. Manager - Bamboo Abbott, Inc.**<br>**119 West 40th Street, 16th Floor**<br>**New York, NY 10018** |

**0**
_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
### District of New Jersey

In re __Bamboo Abbott, Inc. t/a Prestige Window Fashions__          Case No. __09-28689__

                                      Debtor(s)          Chapter __11__

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the President of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __163__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __August 24, 2009__          Signature __/s/ Joel S. Botwick__

                                      __Joel S. Botwick__
                                      __President__

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.